# Exhibit A to Catapult's Complaint

This Exhibit A specifically identifies, by number, all of the assets whose sale was publicly disclosed by BlackBerry in its January 2022 SEC filing. In addition, this Exhibit also refers generally and by category to two additional groups of U.S. patent assets that BlackBerry agreed to sell to Catapult. The specific assets in these two additional groups are not (yet) identified with any more specificity because they have not been publicly disclosed. Those two groups are: (a) approximately 500 U.S. patents and applications that were listed on Exhibit B-2 of the Catapult PSA; and (b) additional changes to the asset list that have occurred since January 2022 as a result of continuing "provisional applications, reissues, reexaminations, renewals, extensions, continuations, continuations in part, substitutions, divisionals, foreign or international counterparts and other applications, worldwide, with respect to any patents and patent applications listed on Exhibit A." See Catapult PSA (definition of "Assigned Patents").

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10055 | 10055-US-CIP | 09/589728 | | 6856654 | Expired |
| 10055 | 10055-US-PAT | 08/929616 | | 6104759 | Expired |
| 10062 | 10062-US-PAT | 10/321313 | 2004/0113849 | 6812897 | Granted |
| 10072 | 10072-US-CIP | 09/401868 | | 6701378 | Expired |
| 10072 | 10072-US-CIP1 | 09/545963 | | 6779019 | Expired |
| 10072 | 10072-US-CIP10 | 10/893455 | 2004/0252727 | 8060564 | Expired |
| 10072 | 10072-US-CIP2 | 09/545962 | | 7209955 | Expired |
| 10072 | 10072-US-CIP3 | 09/649755 | | 6463463 | Expired |
| 10072 | 10072-US-CIP4 | 09/761480 | 2001/0005864 | 6438585 | Expired |
| 10072 | 10072-US-CIP6 | 09/928983 | 2002/0049818 | | Abandoned |
| 10072 | 10072-US-CIP7 | 09/827609 | 2002/0120696 | 7209949 | Expired |
| 10072 | 10072-US-CIP8 | 09/829178 | 2001/0054115 | | Abandoned |
| 10072 | 10072-US-CIP9 | 09/925810 | 2002/0029258 | 7606936 | Abandoned |
| 10072 | 10072-US-CNT | 09/782380 | 2001/0004744 | 6389457 | Expired |
| 10072 | 10072-US-CNT[40] | 13/043903 | 2011/0202597 | 9298793 | Expired |
| 10072 | 10072-US-CNT[41] | 13/301362 | 20120072512 | 8407305 | Expired |
| 10072 | 10072-US-CNT[42] | 13/359586 | 2012/0131224 | | Abandoned |
| 10072 | 10072-US-CNT1 | 10/151642 | 2002/0194285 | 7509376 | Expired |
| 10072 | 10072-US-CNT1(1) | 11/300040 | 2006/0095525 | 7953802 | Expired |
| 10072 | 10072-US-CNT10 | 11/925780 | 2008/0046594 | | Abandoned |
| 10072 | 10072-US-CNT11 | 11/925786 | 2008/0046527 | | Abandoned |
| 10072 | 10072-US-CNT12 | 11/925846 | 2008/0059657 | | Abandoned |
| 10072 | 10072-US-CNT13 | 11/925847 | 2008/0046530 | | Abandoned |
| 10072 | 10072-US-CNT14 | 11/925791 | 2008/0045266 | | Abandoned |
| 10072 | 10072-US-CNT15 | 11/925795 | 2008/0045193 | | Abandoned |
| 10072 | 10072-US-CNT16 | 11/926370 | 2008/0261633 | | Abandoned |
| 10072 | 10072-US-CNT17 | 11/926394 | 2008/0052409 | 9374435 | Granted |
| 10072 | 10072-US-CNT18 | 11/925803 | 2008/0109560 | 7734281 | Expired |
| 10072 | 10072-US-CNT19 | 11/925809 | 2008/0109530 | | Abandoned |
| 10072 | 10072-US-CNT2 | 10/166857 | 2003/0018816 | 6941349 | Expired |
| 10072 | 10072-US-CNT2(1) | 11/789670 | 2007/0288582 | | Abandoned |
| 10072 | 10072-US-CNT20 | 11/925811 | 2008/0288604 | | Abandoned |
| 10072 | 10072-US-CNT21 | 11/925813 | 2008/0288605 | 7779151 | Expired |
| 10072 | 10072-US-CNT22 | 11/925815 | 2008/0263224 | | Abandoned |
| 10072 | 10072-US-CNT23 | 11/925816 | 2008/0046528 | | Abandoned |
| 10072 | 10072-US-CNT24 | 11/925817 | 2008/0046529 | | Abandoned |
| 10072 | 10072-US-CNT25 | 11/925818 | 2008/0044029 | | Abandoned |
| 10072 | 10072-US-CNT26 | 11/925824 | 2008/0043694 | | Abandoned |
| 10072 | 10072-US-CNT27 | 11/925827 | 2008/0046534 | | Abandoned |
| 10072 | 10072-US-CNT28 | 11/925831 | 2008/0043675 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10072 | 10072-US-CNT29 | 11/925833 | 2008/0043676 | 8949456 | Expired |
| 10072 | 10072-US-CNT3 | 10/207418 | 2003/0005066 | 9344839 | Granted |
| 10072 | 10072-US-CNT3(1) | 11/849785 | 2008/0077707 | 8024416 | Expired |
| 10072 | 10072-US-CNT30 | 11/925840 | 2008/0045253 | | Abandoned |
| 10072 | 10072-US-CNT31 | 11/925842 | 2008/0046535 | | Abandoned |
| 10072 | 10072-US-CNT32 | 11/925861 | 2008/0261632 | | Abandoned |
| 10072 | 10072-US-CNT33 | 11/925866 | 2008/0045267 | | Abandoned |
| 10072 | 10072-US-CNT34 | 11/925877 | 2008/0045194 | 8230026 | Granted |
| 10072 | 10072-US-CNT35 | 11/925883 | 2008/0046592 | | Abandoned |
| 10072 | 10072-US-CNT36 | 11/926283 | 2008/0052365 | | Abandoned |
| 10072 | 10072-US-CNT37 | 11/926312 | 2008/0109521 | 7689721 | Granted |
| 10072 | 10072-US-CNT38 | 11/926330 | 2008/0045268 | 7818033 | Granted |
| 10072 | 10072-US-CNT39 | 11/926355 | 2008/0051141 | | Abandoned |
| 10072 | 10072-US-CNT4 | 10/671162 | 2004/0073619 | | Abandoned |
| 10072 | 10072-US-CNT4(1) | 11/925754 | 2008/0045216 | 8050661 | Expired |
| 10072 | 10072-US-CNT5 | 11/925755 | 2008/0043693 | 7685244 | Expired |
| 10072 | 10072-US-CNT6 | 11/925756 | 2008/0058013 | | Abandoned |
| 10072 | 10072-US-CNT7 | 11/925763 | 2008/0046526 | | Abandoned |
| 10072 | 10072-US-CNT8 | 11/925770 | 2008/0057964 | 8583744 | Expired |
| 10072 | 10072-US-CNT9 | 11/925775 | 2008/0046591 | | Abandoned |
| 10072 | 10072-US-DIV | 09/528495 | | 6463464 | Expired |
| 10072 | 10072-US-DIV(1) | 11/264237 | 2006/0069737 | | Abandoned |
| 10072 | 10072-US-DIV1 | 09/782107 | 2001/0013071 | | Abandoned |
| 10072 | 10072-US-DIV2 | 09/783726 | 2001/0005857 | | Abandoned |
| 10072 | 10072-US-DIV3 | 09/781989 | 2001/0009015 | 6401113 | Expired |
| 10072 | 10072-US-DIV4 | 09/782129 | 2001/0005860 | | Abandoned |
| 10072 | 10072-US-DIV5 | 09/782412 | 2001/0005861 | | Abandoned |
| 10072 | 10072-US-DIV6 | 10/277294 | 2003/0050987 | | Abandoned |
| 10072 | 10072-US-DIV7 | 10/970591 | 2005/0148356 | 7266365 | Expired |
| 10072 | 10072-US-PAT | 09/087623 | | 6219694 | Expired |
| 10072 | 10072-US-PCT | 10/381163 | 2004/0136358 | 8516055 | Granted |
| 10072 | 10072-US-PCT1 | 10/088784 | | | Abandoned |
| 10072 | 10072-US-PCT3 | 10/240960 | 2003/0187938 | 7386588 | Expired |
| 10072 | 10072-US-PCT4 | 10/240945 | 2004/0024824 | | Abandoned |
| 10072 | 10072-US-PRV | 60/237616 | | | Converted |
| 10072 | 10072-US-PRV1 | 60/227947 | | | Converted |
| 10072 | 10072-US-PRV2 | 60/233501 | | | Converted |
| 10072 | 10072-US-PRV2 | 60/233501 | | | Converted |
| 10072 | 10072-US-PRV2 | 60/233501 | | | Converted |
| 10072 | 10072-US-PRV3 | 60/268824 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10072 | 10072-US-PRV3 | 60/268824 | | | Converted |
| 10072 | 10072-US-PRV3 | 60/268824 | | | Converted |
| 10082 | 10082-US-CNT | 11/210718 | 2006/0018283 | 7529230 | Granted |
| 10082 | 10082-US-CNT | 11/210718 | 2006/0018283 | 7529230 | Granted |
| 10082 | 10082-US-CNT[2] | 12/357861 | 2009/0135765 | 8050684 | Granted |
| 10082 | 10082-US-CNT[2] | 12/357861 | 2009/0135765 | 8050684 | Granted |
| 10082 | 10082-US-CNT[3] | 13/111465 | 2011/0225630 | 8165575 | Expired |
| 10082 | 10082-US-CNT[3] | 13/111465 | 2011/0225630 | 8165575 | Expired |
| 10082 | 10082-US-CNT[4] | 13/228849 | 20120008560 | 8483694 | Expired |
| 10082 | 10082-US-CNT[4] | 13/228849 | 20120008560 | 8483694 | Expired |
| 10082 | 10082-US-CNT[5] | 13/398136 | 2012/0142359 | 8693996 | Granted |
| 10082 | 10082-US-CNT[5] | 13/398136 | 2012/0142359 | 8693996 | Granted |
| 10082 | 10082-US-CNT[6] | 13/441503 | 2012/0201125 | 9258372 | Granted |
| 10082 | 10082-US-CNT[6] | 13/441503 | 2012/0201125 | 9258372 | Granted |
| 10082 | 10082-US-PAT | 11/947618 | 2008/0279133 | 8179872 | Granted |
| 10082 | 10082-US-PAT | 11/947618 | 2008/0279133 | 8179872 | Granted |
| 10082 | 10082-US-PCT | 10/451717 | 2004/0116119 | 7010303 | Granted |
| 10082 | 10082-US-PCT | 10/451717 | 2004/0116119 | 7010303 | Granted |
| 10082 | 10082-US-PRV | 60/257425 | | | Converted |
| 10082 | 10082-US-PRV | 60/257425 | | | Converted |
| 10082 | 10082-US-PRV2 | 60/917003 | | | Converted |
| 10082 | 10082-US-PRV2 | 60/917003 | | | Converted |
| 10087 | 10087-US-CNT | 12/363306 | 2009/0195508 | | Abandoned |
| 10087 | 10087-US-PCT | 10/480614 | 2004/0198249 | 7504967 | Granted |
| 10087 | 10087-US-PRV | 60/297723 | | | Converted |
| 10091 | 10091-US-CNT | 11/857560 | 2008/0008163 | 8498289 | Granted |
| 10091 | 10091-US-CNT[2] | 13/927524 | 2013/0286900 | | Abandoned |
| 10091 | 10091-US-PAT | 10/051697 | 2002/0098831 | 7283808 | Granted |
| 10091 | 10091-US-PRV | 60/262575 | | | Converted |
| 10092 | 10092-US-CNT | 11/504926 | 2007/0005688 | | Abandoned |
| 10092 | 10092-US-PAT | 10/079317 | 2002/0143866 | 7103656 | Granted |
| 10092 | 10092-US-PRV | 60/270097 | | | Converted |
| 10120 | 10120-US-CIP | 09/543231 | | 6489950 | Expired |
| 10120 | 10120-US-CIP[1] | 09/663972 | | 6873317 | Expired |
| 10120 | 10120-US-CIP[2] | 09/976536 | 2002/0044136 | 7705828 | Expired |
| 10120 | 10120-US-CIP[3] | 09/106585 | | 6278442 | Expired |
| 10120 | 10120-US-CIP[4] | 09/344432 | | 6396482 | Expired |
| 10120 | 10120-US-CIP[5] | 10/205023 | 2003/0020692 | 6919879 | Expired |
| 10120 | 10120-US-CNT | 09/900585 | 2001/0038382 | 6452588 | Expired |
| 10120 | 10120-US-CNT[1] | 10/167202 | 2002/0158847 | 6611255 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10120 | 10120-US-CNT[10] | 10/997340 | 2005/0073509 | 7319461 | Granted |
| 10120 | 10120-US-CNT[11] | 11/561540 | 2007/0075974 | 7969419 | Expired |
| 10120 | 10120-US-CNT[12] | 11/740801 | 2007/0242047 | 7629964 | Expired |
| 10120 | 10120-US-CNT[13] | 13/101524 | 2011/0205192 | 8144135 | Expired |
| 10120 | 10120-US-CNT[14] | 13/111596 | 2011/0225491 | 10067572 | Expired |
| 10120 | 10120-US-CNT[14][1] | 13/791311 | 2013/0201110 | 9367141 | Expired |
| 10120 | 10120-US-CNT[15] | 13/111554 | 2011/0215999 | 8493322 | Expired |
| 10120 | 10120-US-CNT[15][1] | 13/926014 | 2013/0285918 | 9703390 | Expired |
| 10120 | 10120-US-CNT[16] | 13/244790 | 2012/0032889 | 8464149 | Expired |
| 10120 | 10120-US-CNT[2] | 10/176866 | 2002/0149567 | 7158120 | Expired |
| 10120 | 10120-US-CNT[3] | 10/269527 | 2003/0095107 | 6867763 | Expired |
| 10120 | 10120-US-CNT[4] | 10/425121 | 2003/0206156 | 7227536 | Expired |
| 10120 | 10120-US-CNT[5] | 11/950234 | 2008/0094363 | 7495660 | Expired |
| 10120 | 10120-US-CNT[6] | 12/354674 | 2009/0122032 | 7639241 | Expired |
| 10120 | 10120-US-CNT[7] | 12/636192 | 2010/0090990 | 7952571 | Expired |
| 10120 | 10120-US-CNT[8] | 12/628597 | 2010/0073300 | 8416195 | Expired |
| 10120 | 10120-US-CNT[9] | 12/723254 | 2010/0164872 | 9134759 | Expired |
| 10120 | 10120-US-DES | 29/089942 | | D416256 | Expired |
| 10120 | 10120-US-DIV | 09/634774 | | 6611254 | Expired |
| 10120 | 10120-US-PAT | 10/038314 | 2003/0076292 | 6842169 | Granted |
| 10120 | 10120-US-PRV | 60/307755 | | | Converted |
| 10144 | 10144-US-CNT | 10/223409 | 2003/0028372 | 6647367 | Expired |
| 10144 | 10144-US-CNT1 | 10/620551 | 2004/0015348 | 7174291 | Expired |
| 10144 | 10144-US-PAT | 09/452623 | | 6473733 | Expired |
| 10158 | 10158-US-CNT | 12/724950 | 2010/0174910 | 8219819 | Expired |
| 10158 | 10158-US-CNT[2] | 13/493520 | 2012/0257752 | 8499160 | Expired |
| 10158 | 10158-US-CNT[3] | 13/934178 | 2013/0294600 | 9503261 | Expired |
| 10158 | 10158-US-PAT | 09/594368 | | 7707420 | Granted |
| 10158 | 10158-US-PRV | 60/140564 | | | Converted |
| 10165 | 10165-US-CIP | 09/725833 | 2001/0000423 | 6380711 | Expired |
| 10165 | 10165-US-PAT | 09/343304 | | 6191551 | Expired |
| 10165 | 10165-US-PAT2 | 09/347771 | | | Abandoned |
| 10173 | 10173-US-CNT | 10/744793 | 2004/0139364 | 7057436 | Expired |
| 10173 | 10173-US-CNT[3] | 12/352282 | 2009/0174454 | 7808292 | Granted |
| 10173 | 10173-US-CNT[4] | 12/870918 | 2010/0321081 | 8354868 | Expired |
| 10173 | 10173-US-CNT[5] | 13/711787 | 2013/0113539 | 8749290 | Expired |
| 10173 | 10173-US-CNT[6] | 14/271528 | 2014/0240010 | 9571070 | Expired |
| 10173 | 10173-US-CNT2 | 11/446915 | 2006/0229033 | 7489177 | Expired |
| 10173 | 10173-US-PAT | 10/004136 | 2003/0076146 | 6693477 | Expired |
| 10183 | 10183-US-CNT | 11/264081 | 2006/0052138 | 7369877 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10183 | 10183-US-PAT | 10/163912 | 2004/0198450 | 7047043 | Granted |
| 10184 | 10184-US-DCP | 29/132208 | | D464995 | Expired |
| 10184 | 10184-US-DCP(1) | 29/130854 | | D460493 | Expired |
| 10184 | 10184-US-DEC | 29/178867 | | D490119 | Expired |
| 10184 | 10184-US-DED | 29/168560 | | | Abandoned |
| 10184 | 10184-US-DER | 29/213812 | | RE40157 | Expired |
| 10184 | 10184-US-DES4 | 29/108876 | | D433460 | Expired |
| 10184 | 10184-US-DES6 | 29/151189 | | D461803 | Expired |
| 10227 | 10227-US-CNT | 10/442916 | 2003/0193357 | 6915442 | Expired |
| 10227 | 10227-US-PAT | 09/480811 | | 6578154 | Expired |
| 10230 | 10230-US-PAT | 09/455211 | | 6477529 | Expired |
| 10239 | 10239-US-CNT | 11/282900 | 2006/0107192 | 7421644 | Expired |
| 10239 | 10239-US-CNT2 | 12/177933 | 2008/0282127 | 8140950 | Expired |
| 10239 | 10239-US-PCT | 10/168516 | 2003/0126551 | 7000174 | Granted |
| 10239 | 10239-US-PRV | 60/172676 | | | Converted |
| 10241 | 10241-US-CNT | 10/014940 | 2002/0044093 | 6781548 | Expired |
| 10241 | 10241-US-PAT | 09/543176 | | 6329951 | Expired |
| 10242 | 10242-US-CNT | 11/848531 | 2008/0046508 | 8239755 | Granted |
| 10242 | 10242-US-CNT[2] | 13/534591 | 2012/0266064 | 9100861 | Expired |
| 10242 | 10242-US-PAT | 09/624285 | | 7302637 | Granted |
| 10243 | 10243-US-PAT | 09/799649 | | 6405910 | Expired |
| 10243 | 10243-US-PRV | 60/246179 | | | Converted |
| 10247 | 10247-US-CNT | 10/990014 | 2005/0071358 | 7490114 | Granted |
| 10247 | 10247-US-CNT[3] | 13/361360 | 20120130953 | 8468127 | Expired |
| 10247 | 10247-US-CNT2 | 12/171787 | 2008/0270486 | 8131672 | Expired |
| 10247 | 10247-US-PAT | 09/545964 | | 6820088 | Expired |
| 10247 | 10247-US-PCT | 10/240795 | 2004/0024795 | 7496606 | Granted |
| 10250 | 10250-US-CNT | 10/946420 | 2005/0059357 | 7292822 | Granted |
| 10250 | 10250-US-CNT[3] | 12/778818 | 2010/0220772 | 8099048 | Expired |
| 10250 | 10250-US-CNT[4] | 13/325262 | 2012/0094615 | 8260204 | Expired |
| 10250 | 10250-US-CNT[5] | 13/563922 | 2012/0294340 | 8463185 | Expired |
| 10250 | 10250-US-CNT2 | 11/863330 | 2008/0020709 | 7747220 | Expired |
| 10250 | 10250-US-PAT | 09/863944 | 2001/0048386 | 6825794 | Granted |
| 10250 | 10250-US-PRV | 60/209152 | | | Converted |
| 10251 | 10251-US-PAT | 09/864507 | 2001/0053179 | 6462698 | Expired |
| 10251 | 10251-US-PRV | 60/209153 | | | Converted |
| 10252 | 10252-US-PAT | 09/867829 | 2002/0008588 | 6483388 | Expired |
| 10252 | 10252-US-PRV | 60/212999 | | | Converted |
| 10256 | 10256-US-PAT | 09/867189 | 2002/0053953 | 6570462 | Expired |
| 10256 | 10256-US-PRV | 60/246820 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10266 | 10266-US-PCD | 12/632432 | 2010/0088504 | 8145896 | Abandoned |
| 10266 | 10266-US-PCD[2] | 13/402039 | 2012/0159150 | 8516242 | Abandoned |
| 10266 | 10266-US-PCT | 10/362178 | 2003/0159029 | 7631180 | Abandoned |
| 10266 | 10266-US-PRV | 60/227946 | | | Converted |
| 10267 | 10267-US-CNT | 11/675764 | 2007/0139224 | 7920074 | Granted |
| 10267 | 10267-US-PAT | 10/007481 | 2002/0063684 | 7180431 | Granted |
| 10267 | 10267-US-PRV | 60/246540 | | | Converted |
| 10268 | 10268-US-CNT | 10/942546 | 2005/0029988 | 6982544 | Granted |
| 10268 | 10268-US-CNT1 | 11/264216 | 2006/0049805 | 7301305 | Granted |
| 10268 | 10268-US-PAT | 10/189714 | 2003/0008202 | 6794852 | Granted |
| 10268 | 10268-US-PRV | 60/303129 | | | Converted |
| 10270 | 10270-US-CNT | 11/928388 | 2008/0069064 | 7986678 | Granted |
| 10270 | 10270-US-PAT | 09/891038 | 2002/0059449 | | Abandoned |
| 10270 | 10270-US-PRV | 60/214080 | | | Converted |
| 10271 | 10271-US-CNT | 11/949979 | 2008/0090626 | 7979035 | Abandoned |
| 10271 | 10271-US-CNT[2] | 13/469602 | 2012/0225699 | 8437813 | Abandoned |
| 10271 | 10271-US-DIV | 13/154557 | 2011/0237195 | 8229515 | Abandoned |
| 10271 | 10271-US-PCT | 10/416322 | 2004/0063456 | 7313423 | Abandoned |
| 10271 | 10271-US-PRV | 60/246533 | | | Converted |
| 10272 | 10272-US-CNT | 10/602576 | 2003/0231055 | 6768377 | Expired |
| 10272 | 10272-US-CNT1 | 10/896548 | 2004/0251960 | 6977552 | Expired |
| 10272 | 10272-US-PAT | 10/007482 | 2002/0053947 | 6586993 | Expired |
| 10272 | 10272-US-PRV | 60/246787 | | | Converted |
| 10273 | 10273-US-CNT | 12/607468 | 2010/0048261 | 8391468 | Granted |
| 10273 | 10273-US-CNT[2] | 12/908311 | 2011/0043385 | | Abandoned |
| 10273 | 10273-US-CNT[3] | 12/908328 | 2011/0032125 | | Abandoned |
| 10273 | 10273-US-CNT[4] | 13/193899 | 2011/0304552 | 8559622 | Expired |
| 10273 | 10273-US-CNT[5] | 14/271612 | 2014/0243047 | 9071703 | Expired |
| 10273 | 10273-US-PAT | 10/004001 | 2002/0054676 | 7634080 | Granted |
| 10273 | 10273-US-PRV | 60/246321 | | | Converted |
| 10274 | 10274-US-DIV | 10/453353 | 2003/0211767 | 6845023 | Expired |
| 10274 | 10274-US-PAT | 09/799651 | 2002/0055288 | 6669495 | Expired |
| 10274 | 10274-US-PRV | 60/246127 | | | Converted |
| 10276 | 10276-US-CNT | 11/451083 | 2006/0229065 | 7248861 | Granted |
| 10276 | 10276-US-CNT[3] | 12/726405 | 2010/0174756 | 8296351 | Granted |
| 10276 | 10276-US-CNT[4] | 13/614884 | 2013/0006774 | 8676929 | Granted |
| 10276 | 10276-US-CNT2 | 11/763595 | 2007/0239874 | 7711769 | Granted |
| 10276 | 10276-US-PAT | 10/201495 | 2003/0026231 | 7076244 | Granted |
| 10276 | 10276-US-PRV | 60/307265 | | | Converted |
| 10277 | 10277-US-DIV | 11/683762 | 2007/0146304 | 7843413 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10277 | 10277-US-PAT | 10/007831 | 2002/0054010 | 7209150 | Granted |
| 10277 | 10277-US-PRV | 60/246126 | | | Converted |
| 10278 | 10278-US-CNT | 10/768509 | 2004/0199499 | | Abandoned |
| 10278 | 10278-US-PAT | 09/880216 | 2002/0002453 | 6691111 | Granted |
| 10278 | 10278-US-PRV | 60/215222 | | | Converted |
| 10282 | 10282-US-CNT | 11/237010 | 2006/0026603 | 7805729 | Granted |
| 10282 | 10282-US-CNT[2] | 12/887758 | 2011/0010639 | 8275844 | Expired |
| 10282 | 10282-US-CNT[3] | 13/244793 | 2012/0017158 | 8275846 | Reissued (Inactive Parent) |
| 10282 | 10282-US-PAT | 09/897207 | 2002/0107991 | 6990672 | Granted |
| 10282 | 10282-US-PRV | 60/215605 | | | Converted |
| 10282 | 10282-US-REI[3] | 14/298755 | | RE47081 | Expired |
| 10283 | 10283-US-PAT | 09/934895 | 2002/0024329 | 6426614 | Expired |
| 10283 | 10283-US-PRV | 60/227523 | | | Converted |
| 10285 | 10285-US-CNT | 11/289172 | 2006/0078073 | 7555090 | Granted |
| 10285 | 10285-US-PAT | 09/992814 | 2002/0055334 | 6999548 | Granted |
| 10285 | 10285-US-PRV | 60/246429 | | | Converted |
| 10287 | 10287-US-CNT | 11/183681 | 2005/0282581 | 7471937 | Granted |
| 10287 | 10287-US-CNT[2] | 12/336595 | 2009/0098830 | 7817976 | Expired |
| 10287 | 10287-US-PAT | 09/990553 | 2002/0097820 | 6920190 | Granted |
| 10287 | 10287-US-PRV | 60/252795 | | | Converted |
| 10288 | 10288-US-CNT | 11/339080 | 2006/0120499 | 7463708 | Expired |
| 10288 | 10288-US-CNT2 | 12/264950 | 2010/0111001 | 8125934 | Expired |
| 10288 | 10288-US-PAT | 09/996116 | 2002/0064249 | 7006588 | Granted |
| 10288 | 10288-US-PRV | 60/253791 | | | Converted |
| 10292 | 10292-US-DIV | 11/182342 | 2005/0250489 | | Abandoned |
| 10292 | 10292-US-DIV[2] | 12/560738 | 2010/0005002 | 8606881 | Granted |
| 10292 | 10292-US-PAT | 09/929375 | 2002/0032746 | 7000001 | Granted |
| 10292 | 10292-US-PRV | 60/232037 | | | Converted |
| 10294 | 10294-US-CNT | 11/437049 | 2006/0211458 | 7194086 | Expired |
| 10294 | 10294-US-CNT2 | 11/701048 | 2007/0135184 | 7324642 | Expired |
| 10294 | 10294-US-PAT | 10/010341 | 2002/0071550 | 7054441 | Granted |
| 10294 | 10294-US-PRV | 60/254955 | | | Converted |
| 10296 | 10296-US-CNT | 12/060621 | 2008/0222269 | 7596631 | Reissued (Inactive Parent) |
| 10296 | 10296-US-CNT[2] | 12/545304 | 2009/0313387 | 7761603 | Expired |
| 10296 | 10296-US-CNT[3] | 12/838721 | 2010/0281391 | 8190776 | Expired |
| 10296 | 10296-US-PCT | 10/451715 | 2004/0073626 | 7389361 | Reissued (Inactive Parent) |
| 10296 | 10296-US-PRV | 60/257428 | | | Converted |
| 10296 | 10296-US-REI | 12/361161 | | RE41786 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10296 | 10296-US-REI[2] | 13/246896 | | RE43678 | Expired |
| 10297 | 10297-US-CNT | 11/285250 | 2006/0072654 | 7242709 | Expired |
| 10297 | 10297-US-PAT | 10/017158 | 2002/0080863 | 6985518 | Granted |
| 10297 | 10297-US-PRV | 60/257737 | | | Converted |
| 10299 | 10299-US-PAT | 10/079169 | 2002/0126146 | 8489146 | Granted |
| 10299 | 10299-US-PRV | 60/269810 | | | Converted |
| 10301 | 10301-US-PAT | 10/079319 | 2002/0120860 | 7860972 | Granted |
| 10301 | 10301-US-PRV | 60/269809 | | | Converted |
| 10302 | 10302-US-PAT | 10/131959 | 2002/0188880 | | Abandoned |
| 10302 | 10302-US-PRV | 60/286857 | | | Converted |
| 10304 | 10304-US-CNT | 11/544532 | 2007/0027956 | 7747691 | Granted |
| 10304 | 10304-US-CNT[2] | 12/777300 | 2010/0223670 | 8347390 | Granted |
| 10304 | 10304-US-CNT[3] | 13/689842 | 2013/0091576 | 8661546 | Granted |
| 10304 | 10304-US-PAT | 10/094201 | 2002/0132607 | 7136920 | Granted |
| 10304 | 10304-US-PRV | 60/274510 | | | Converted |
| 10305 | 10305-US-PAT | 10/098083 | 2002/0132609 | | Abandoned |
| 10305 | 10305-US-PRV | 60/275958 | | | Converted |
| 10306 | 10306-US-PAT | 09/824381 | 2002/0139822 | | Abandoned |
| 10309 | 10309-US-CIP | 10/890824 | 2005/0048958 | 7096009 | Granted |
| 10309 | 10309-US-CNT | 11/458843 | 2007/0242809 | 8406389 | Granted |
| 10309 | 10309-US-CNT[3] | 12/557112 | 2009/0325540 | 8219069 | Granted |
| 10309 | 10309-US-CNT[4] | 13/532560 | 2012/0264410 | 8606239 | Granted |
| 10309 | 10309-US-CNT[5] | 13/772159 | 2013/0165184 | 8971504 | Granted |
| 10309 | 10309-US-CNT[6] | 14/614526 | 2015/0172451 | 10419600 | Granted |
| 10309 | 10309-US-CNT[7] | 16/571372 | 2020/0014793 | 11019196 | Granted |
| 10309 | 10309-US-CNT2 | 11/924295 | 2008/0045265 | 7596386 | Granted |
| 10309 | 10309-US-PAT | 10/095603 | 2002/0128036 | 7295836 | Granted |
| 10309 | 10309-US-PRV | 60/274508 | | | Converted |
| 10310 | 10310-US-CNT | 10/613109 | 2004/0004574 | 6950071 | Granted |
| 10310 | 10310-US-PAT | 10/119079 | 2002/0149527 | 6664930 | Granted |
| 10310 | 10310-US-PRV | 60/283311 | | | Converted |
| 10311 | 10311-US-CNT | 11/371686 | 2006/0152873 | | Abandoned |
| 10311 | 10311-US-CNT[2] | 13/038902 | 2011/0148362 | 8072724 | Granted |
| 10311 | 10311-US-CNT[3] | 13/280554 | 2012/0039008 | 8363370 | Granted |
| 10311 | 10311-US-DIV | 12/436992 | 2009/0213512 | 7948727 | Granted |
| 10311 | 10311-US-PAT | 10/261038 | 2003/0076642 | 7035070 | Granted |
| 10311 | 10311-US-PRV | 60/325551 | | | Converted |
| 10314 | 10314-US-CNT | 11/398428 | 2006/0189306 | 7197296 | Granted |
| 10314 | 10314-US-CNT2 | 11/690977 | 2007/0168660 | 7757079 | Granted |
| 10314 | 10314-US-PCT | 10/484278 | 2004/0171374 | 7046991 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10314 | 10314-US-PRV | 60/305667 | | | Converted |
| 10318 | 10318-US-CNT | 11/274581 | 2006/0063497 | | Abandoned |
| 10318 | 10318-US-CNT[2] | 12/494835 | 2009/0262861 | 7725087 | Granted |
| 10318 | 10318-US-CNT[3] | 12/785607 | 2010/0233974 | 8219044 | Granted |
| 10318 | 10318-US-CNT[4] | 13/491945 | 2012/0253736 | 8526896 | Granted |
| 10318 | 10318-US-PAT | 10/145930 | 2003/0045249 | 6987954 | Granted |
| 10318 | 10318-US-PRV | 60/291239 | | | Converted |
| 10323 | 10323-US-CNT | 11/412494 | 2006/0194586 | 7630342 | Granted |
| 10323 | 10323-US-CNT[2] | 12/540462 | 2009/0310569 | 7764654 | Granted |
| 10323 | 10323-US-CNT[3] | 12/793020 | 2010/0240363 | 8369287 | Granted |
| 10323 | 10323-US-PAT | 10/119078 | 2002/0150063 | 7065063 | Granted |
| 10323 | 10323-US-PRV | 60/283021 | | | Converted |
| 10324 | 10324-US-CNT | 12/561859 | 2010/0003972 | 8700096 | Granted |
| 10324 | 10324-US-PCT | 10/474174 | 2004/0110497 | 7610045 | Granted |
| 10324 | 10324-US-PRV | 60/283315 | | | Converted |
| 10325 | 10325-US-CNT | 12/965222 | 2011/0077050 | 8099090 | Granted |
| 10325 | 10325-US-CNT[2] | 13/327841 | 2012/0088481 | 8472932 | Granted |
| 10325 | 10325-US-CNT[3] | 13/924072 | 2013/0281153 | 9131532 | Granted |
| 10325 | 10325-US-CNT[4] | 14/846456 | 2015/0381811 | 9807242 | Granted |
| 10325 | 10325-US-CNT[5] | | | | Dropped |
| 10325 | 10325-US-PAT | 10/146556 | 2002/0172336 | 7885645 | Granted |
| 10325 | 10325-US-PRV | 60/291303 | | | Converted |
| 10327 | 10327-US-CNT | 11/244548 | 2006/0028425 | 7495649 | Granted |
| 10327 | 10327-US-CNT[2] | 12/352710 | 2009/0122004 | 8111210 | Granted |
| 10327 | 10327-US-CNT[3] | 13/342494 | 2012/0105504 | 8570246 | Granted |
| 10327 | 10327-US-PAT | 10/146075 | 2002/0171618 | 6967657 | Granted |
| 10327 | 10327-US-PRV | 60/291216 | | | Converted |
| 10329 | 10329-US-CNT | 11/871264 | 2008/0030479 | | Abandoned |
| 10329 | 10329-US-PAT | 10/717877 | 2004/0155991 | 7388571 | Granted |
| 10329 | 10329-US-PRV | 60/427963 | | | Converted |
| 10330 | 10330-US-CNT | 12/850047 | 2010/0297984 | 8068816 | Granted |
| 10330 | 10330-US-CNT[2] | 13/281142 | 2012/0052846 | 8380174 | Granted |
| 10330 | 10330-US-PAT | 10/703644 | 2004/0136510 | 7796977 | Granted |
| 10330 | 10330-US-PRV | 60/426872 | | | Converted |
| 10367 | 10367-US-CNT | 12/372233 | 2009/0210877 | 8627316 | Granted |
| 10367 | 10367-US-PCT | 10/479388 | 2004/0148613 | 7493616 | Granted |
| 10367 | 10367-US-PRV | 60/294331 | | | Converted |
| 10369 | 10369-US-CNT | 11/089869 | 2005/0163320 | 7827406 | Granted |
| 10369 | 10369-US-CNT[10] | 13/957574 | 2013/0318344 | 9172540 | Granted |
| 10369 | 10369-US-CNT[2] | 11/776099 | 2008/0016359 | 7657736 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10369 | 10369-US-CNT[3] | 12/480841 | 2009/0292916 | 8015400 | Reissued (Inactive Parent) |
| 10369 | 10369-US-CNT[4] | 12/691204 | 2010/0122089 | 8291212 | Granted |
| 10369 | 10369-US-CNT[5] | 12/693021 | 2010/0124333 | 8447980 | Granted |
| 10369 | 10369-US-CNT[6] | 12/916929 | 2011/0231646 | 8527767 | Granted |
| 10369 | 10369-US-CNT[7] | 13/223999 | 2012/0060026 | 8539226 | Granted |
| 10369 | 10369-US-CNT[8] | 13/228485 | 2011/0320807 | 8661267 | Granted |
| 10369 | 10369-US-CNT[9] | 13/611016 | 2013/0007459 | 8898473 | Granted |
| 10369 | 10369-US-PCD | 12/686046 | 2010/0115264 | 8205084 | Granted |
| 10369 | 10369-US-PCT | 10/480514 | 2004/0196978 | 7653815 | Granted |
| 10369 | 10369-US-PCT1 | 10/480615 | 2004/0171369 | 7546453 | Granted |
| 10369 | 10369-US-PCT2 | 10/480613 | 2004/0205330 | 7254712 | Granted |
| 10369 | 10369-US-PCT3 | 10/483282 | 2004/0205248 | 9628269 | Granted |
| 10369 | 10369-US-PCT4 | 10/486406 | 2004/0202327 | 8019081 | Granted |
| 10369 | 10369-US-PRV | 60/297681 | | | Converted |
| 10369 | 10369-US-PRV1 | 60/304396 | | | Converted |
| 10369 | 10369-US-PRV2 | 60/310330 | | | Converted |
| 10369 | 10369-US-PRV3 | 60/365533 | | | Converted |
| 10369 | 10369-US-PRV4 | 60/365535 | | | Converted |
| 10369 | 10369-US-REI[3] | 13/964180 | | RE45087 | Granted |
| 10370 | 10370-US-CNT | 11/215335 | 2006/0030299 | 7373145 | Granted |
| 10370 | 10370-US-CNT2 | 12/107395 | 2008/0192667 | 7937043 | Granted |
| 10370 | 10370-US-PCT | 10/491321 | 2004/0248573 | 6999729 | Granted |
| 10370 | 10370-US-PRV | 60/325545 | | | Converted |
| 10371 | 10371-US-PCT | 10/482756 | 2004/0172420 | 8019789 | Granted |
| 10371 | 10371-US-PRV | 60/302872 | | | Converted |
| 10374 | 10374-US-CNT | 10/462922 | 2003/0214052 | 7038326 | Granted |
| 10374 | 10374-US-PAT | 10/172325 | 2002/0190360 | 6580163 | Granted |
| 10374 | 10374-US-PRV | 60/299042 | | | Converted |
| 10407 | 10407-US-CNT | 13/462266 | 2012/0216032 | 8526618 | Granted |
| 10407 | 10407-US-PCT | 10/493507 | 2005/0009502 | 8194857 | Granted |
| 10407 | 10407-US-PRV | 60/330608 | | | Converted |
| 10409 | 10409-US-CNT | 11/683842 | 2007/0150837 | 7779366 | Granted |
| 10409 | 10409-US-CNT[2] | 12/856026 | 2010/0306695 | 8156449 | Granted |
| 10409 | 10409-US-CNT[3] | 13/418639 | 2012/0169749 | 8296685 | Granted |
| 10409 | 10409-US-CNT[4] | 13/617137 | 2013/0002692 | 8533633 | Granted |
| 10409 | 10409-US-PAT | 10/189715 | 2003/0020740 | 7200819 | Granted |
| 10409 | 10409-US-PRV | 60/302871 | | | Converted |
| 10411 | 10411-US-CNT | 12/480995 | 2009/0256728 | 8098814 | Granted |
| 10411 | 10411-US-CNT[2] | 13/316184 | 2012/0081295 | 8824669 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10411 | 10411-US-PCT | 10/872983 | 2005/0053225 | 7561685 | Granted |
| 10411 | 10411-US-PRV | 60/341758 | | | Converted |
| 10412 | 10412-US-CNT | 13/345321 | 2012/0105323 | 8390570 | Granted |
| 10412 | 10412-US-DIV | 11/240501 | 2006/0071905 | 8115731 | Granted |
| 10412 | 10412-US-PAT | 10/191232 | 2003/0006959 | | Abandoned |
| 10412 | 10412-US-PRV | 60/303865 | | | Converted |
| 10414 | 10414-US-CNT | 12/363220 | 2009/0210936 | 8578057 | Granted |
| 10414 | 10414-US-CNT[2] | 12/535305 | 2009/0296657 | 8554950 | Granted |
| 10414 | 10414-US-PCT | 10/483449 | 2004/0170155 | 7526572 | Granted |
| 10414 | 10414-US-PCT1 | 10/483457 | 2004/0166834 | 7590759 | Granted |
| 10414 | 10414-US-PCT2 | 10/483116 | 2004/0199665 | | Abandoned |
| 10414 | 10414-US-PRV | 60/305044 | | | Converted |
| 10414 | 10414-US-PRV1 | 60/327752 | | | Converted |
| 10414 | 10414-US-PRV2 | 60/330604 | | | Converted |
| 10414 | 10414-US-PRV3 | 60/340839 | | | Converted |
| 10443 | 10443-US-CNT | 13/244815 | 2012/0015643 | | Abandoned |
| 10443 | 10443-US-CNT[2] | 13/248964 | 2012/0021719 | 8798577 | Granted |
| 10443 | 10443-US-CNT[3] | 13/855310 | 2013/0225114 | | Abandoned |
| 10443 | 10443-US-PCD | 12/906366 | 2011/0034161 | 8571527 | Granted |
| 10443 | 10443-US-PCT | 10/489433 | 2004/0242209 | 7817988 | Granted |
| 10448 | 10448-US-CNT | 10/691986 | 2004/0092244 | 6897734 | Granted |
| 10448 | 10448-US-PAT | 10/254332 | 2003/0071693 | 6864754 | Granted |
| 10448 | 10448-US-PRV | 60/328411 | | | Converted |
| 10449 | 10449-US-CNT | 12/974649 | 2011/0092256 | 8107996 | Granted |
| 10449 | 10449-US-PAT | 10/271917 | 2003/0073456 | 7881743 | Granted |
| 10449 | 10449-US-PRV | 60/329319 | | | Converted |
| 10452 | 10452-US-CNT | 12/651747 | 2010/0161318 | 8073835 | Granted |
| 10452 | 10452-US-CNT[2] | 13/285179 | 2012/0065962 | 8380712 | Granted |
| 10452 | 10452-US-CNT[3] | 13/739021 | 2013/0132073 | 8676793 | Granted |
| 10452 | 10452-US-CNT[4] | 14/162473 | 2014/0136190 | 9020935 | Granted |
| 10452 | 10452-US-PCT | 10/522079 | 2005/0246365 | 7650348 | Granted |
| 10452 | 10452-US-PRV | 60/397680 | | | Converted |
| 10453 | 10453-US-PAT | 10/824591 | 2005/0231489 | | Abandoned |
| 10460 | 10460-US-PAT | 10/689901 | 2004/0139118 | 7209926 | Granted |
| 10460 | 10460-US-PRV | 60/420731 | | | Converted |
| 10461 | 10461-US-CNT | 10/849833 | 2005/0014494 | 7636565 | Granted |
| 10461 | 10461-US-PCD | 12/615608 | 2010/0050072 | 7904073 | Granted |
| 10461 | 10461-US-PCD[2] | 12/615658 | 2010/0057888 | 8010097 | Granted |
| 10461 | 10461-US-PRV | 60/331998 | | | Converted |
| 10464 | 10464-US-CNT | 11/122674 | 2005-0205404 | 7106306 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10464 | 10464-US-CNT2 | 11/492411 | 2006/0262095 | | Abandoned |
| 10464 | 10464-US-PAT | 10/302242 | 2003/0098853 | 6891529 | Granted |
| 10464 | 10464-US-PRV | 60/331999 | | | Converted |
| 10486 | 10486-US-CNT | 12/539038 | 2009/0296646 | 7934015 | Granted |
| 10486 | 10486-US-CNT[2] | 12/975859 | 2011/0085510 | 8560728 | Granted |
| 10486 | 10486-US-PCT | 10/488488 | 2004/0205233 | 7581020 | Granted |
| 10486 | 10486-US-PRV | 60/316096 | | | Converted |
| 10488 | 10488-US-PCT | 10/490247 | 2004/0266441 | 8671130 | Granted |
| 10488 | 10488-US-PRV | 60/323865 | | | Converted |
| 10521 | 10521-US-PAT | 10/414780 | 2003/0193370 | 6870425 | Granted |
| 10521 | 10521-US-PRV | 60/372449 | | | Converted |
| 10522 | 10522-US-CNT | 10/985238 | 2005/0127959 | 6992513 | Granted |
| 10522 | 10522-US-DIV | 11/244547 | 2006/0028251 | 7180349 | Granted |
| 10522 | 10522-US-PAT | 10/414876 | 2003/0193355 | 6847239 | Granted |
| 10522 | 10522-US-PRV | 60/372425 | | | Converted |
| 10528 | 10528-US-CNT | 12/769240 | 2010/0250948 | 8103876 | Granted |
| 10528 | 10528-US-CNT[2] | 13/332917 | 2012/0124382 | 8966246 | Granted |
| 10528 | 10528-US-PCT | 10/508114 | 2005/0172128 | 7761703 | Granted |
| 10528 | 10528-US-PRV | 60/365518 | | | Converted |
| 10530 | 10530-US-CNT | 11/690430 | 2007/0173242 | 7920857 | Granted |
| 10530 | 10530-US-CNT[2] | 13/036117 | 2011/0148654 | 8315650 | Granted |
| 10530 | 10530-US-CNT[3] | 13/349136 | 2012/0108268 | 8315621 | Granted |
| 10530 | 10530-US-PAT | 10/429590 | 2003/0224762 | 7221937 | Granted |
| 10530 | 10530-US-PRV | 60/377644 | | | Converted |
| 10534 | 10534-US-CNT | 12/108649 | 2008/0201430 | 7835759 | Granted |
| 10534 | 10534-US-CNT[2] | 12/765935 | 2010/0205270 | 8050695 | Granted |
| 10534 | 10534-US-CNT[3] | 13/253265 | 2012/0030298 | | Abandoned |
| 10534 | 10534-US-PAT | 10/667544 | 2004/0116137 | 7379732 | Granted |
| 10534 | 10534-US-PRV | 60/412818 | | | Converted |
| 10535 | 10535-US-PCT | 10/510071 | 2005/0132007 | 7478409 | Granted |
| 10535 | 10535-US-PRV | 60/368138 | | | Converted |
| 10541 | 10541-US-CNT | 11/481234 | 2006/0252464 | 7231226 | Expired |
| 10541 | 10541-US-CNT2 | 11/744467 | 2007/0207829 | 7519388 | Expired |
| 10541 | 10541-US-PAT | 10/016957 | 2003/0109275 | 7076267 | Granted |
| 10543 | 10543-US-CNT | 12/497854 | 2009/0268672 | 7970860 | Granted |
| 10543 | 10543-US-CNT[2] | 13/109273 | 2011/0218951 | 8671162 | Granted |
| 10543 | 10543-US-PCT | 10/507083 | 2005/0108322 | | Abandoned |
| 10543 | 10543-US-PRV | 60/362930 | | | Converted |
| 10548 | 10548-US-CNT | 11/499290 | 2006/0271679 | 7356591 | Granted |
| 10548 | 10548-US-CNT[3] | 13/354880 | 2012/0113933 | 8694650 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10548 | 10548-US-CNT[4] | 14/224352 | 2014/0207857 | 9369531 | Granted |
| 10548 | 10548-US-CNT2 | 12/031926 | 2010/0030887 | 8180900 | Granted |
| 10548 | 10548-US-PAT | 10/313103 | 2003/0109272 | 7107341 | Granted |
| 10548 | 10548-US-PRV | 60/340300 | | | Converted |
| 10549 | 10549-US-CNT | 11/327028 | 2006/0112167 | 8949461 | Granted |
| 10549 | 10549-US-PCT | 10/472652 | 2004/0110490 | | Abandoned |
| 10549 | 10549-US-PRV | 60/341223 | | | Converted |
| 10549 | 10549-US-PRV1 | 60/254976 | | | Converted |
| 10549 | 10549-US-PRV2 | 60/402564 | | | Converted |
| 10552 | 10552-US-CNT | 13/707103 | 2013/0097672 | 9743278 | Granted |
| 10552 | 10552-US-PAT | 10/327754 | 2003/0120957 | 8347104 | Granted |
| 10552 | 10552-US-PRV | 60/342135 | | | Converted |
| 10558 | 10558-US-CNT | 12/954731 | 2011/0072270 | 8423763 | Granted |
| 10558 | 10558-US-CNT[2] | 13/792785 | 2013/0191633 | | Abandoned |
| 10558 | 10558-US-PCT | 10/508631 | 2005/0148323 | 7865720 | Granted |
| 10558 | 10558-US-PRV | 60/365534 | | | Converted |
| 10560 | 10560-US-CNT | 13/535777 | 2012/0265869 | 8533467 | Granted |
| 10560 | 10560-US-CNT[2] | 13/974467 | 2014/0173277 | 8943317 | Granted |
| 10560 | 10560-US-PCD | 12/881523 | 2010/0332824 | 8239675 | Granted |
| 10560 | 10560-US-PCT | 10/508186 | 2005/0169476 | 7822971 | Granted |
| 10560 | 10560-US-PRV | 60/365519 | | | Converted |
| 10561 | 10561-US-CNT | 14/080025 | 2014/0075191 | 9215238 | Granted |
| 10561 | 10561-US-PCT | 10/508644 | 2005/0114671 | 8615661 | Granted |
| 10561 | 10561-US-PRV | 60/365532 | | | Converted |
| 10562 | 10562-US-CNT | 13/211646 | 2011/0302402 | 8683189 | Granted |
| 10562 | 10562-US-PCD | 12/113321 | 2008/0201541 | 8028157 | Granted |
| 10562 | 10562-US-PCT | 10/500131 | 2005/0033951 | 7386713 | Granted |
| 10562 | 10562-US-PRV | 60/342082 | | | Converted |
| 10564 | 10564-US-CNT | 12/138349 | 2008/0249724 | 7983863 | Granted |
| 10564 | 10564-US-CNT[2] | 13/158097 | 2011/0238344 | 8655613 | Granted |
| 10564 | 10564-US-PAT | 10/668763 | 2004/0117137 | 7418356 | Granted |
| 10564 | 10564-US-PRV | 60/412774 | | | Converted |
| 10566 | 10566-US-CNT | 13/043859 | 2011/0271115 | 9807082 | Granted |
| 10566 | 10566-US-PCT | 10/508115 | 2005/0149442 | | Abandoned |
| 10566 | 10566-US-PRV | 60/365516 | | | Converted |
| 10574 | 10574-US-CNT | 11/360363 | 2006/0142030 | 8121582 | Granted |
| 10574 | 10574-US-CNT[2] | 13/029704 | 2011/0167123 | 8868047 | Granted |
| 10574 | 10574-US-CNT[3] | 14/506860 | 2015/0026093 | 9881324 | Granted |
| 10574 | 10574-US-PAT | 10/667094 | 2004/0142709 | 7020480 | Granted |
| 10574 | 10574-US-PRV | 60/411744 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10575 | 10575-US-CNT | 13/776906 | 2013/0166665 | 10284511 | Granted |
| 10575 | 10575-US-PCT | 10/512551 | 2005/0228864 | | Abandoned |
| 10575 | 10575-US-PRV | 60/375449 | | | Converted |
| 10576 | 10576-US-CNT | 15/193512 | 2016/0308672 | 10103874 | Granted |
| 10576 | 10576-US-PCT | 10/522353 | 2006/0031299 | 9379910 | Granted |
| 10576 | 10576-US-PRV | 60/398800 | | | Converted |
| 10577 | 10577-US-CNT | 11/946374 | 2008/0071921 | 7899926 | Granted |
| 10577 | 10577-US-CNT[2] | 13/013323 | 2011/0117895 | 8250233 | Granted |
| 10577 | 10577-US-CNT[3] | 15/188625 | 2016/0366570 | | Abandoned |
| 10577 | 10577-US-DIV[2] | 13/555582 | 2012/0289202 | | Abandoned |
| 10577 | 10577-US-PAT | 10/289657 | 2004/0090465 | 7319860 | Granted |
| 10580 | 10580-US-CNT | 11/603800 | 2007/0066275 | 8582583 | Granted |
| 10580 | 10580-US-CNT[2] | 14/064245 | 2014/0057673 | 9247581 | Granted |
| 10580 | 10580-US-PAT | 10/352585 | 2003/0143973 | 7164904 | Granted |
| 10580 | 10580-US-PRV | 60/351419 | | | Converted |
| 10586 | 10586-US-CNT | 11/525701 | 2007/0022295 | 7483950 | Granted |
| 10586 | 10586-US-PAT | 10/092325 | 2003/0172122 | 7130886 | Granted |
| 10629 | 10629-US-CNT | 12/477655 | 2009/0234931 | 8015254 | Granted |
| 10629 | 10629-US-CNT[2] | 13/191832 | 2011/0283109 | 8443047 | Granted |
| 10629 | 10629-US-CNT[3] | 13/891852 | 2013/0246549 | 9032036 | Granted |
| 10629 | 10629-US-PAT | 10/688543 | 2004/0139162 | 7539730 | Granted |
| 10629 | 10629-US-PAT1 | 10/688544 | 2004/0139163 | 7584254 | Granted |
| 10629 | 10629-US-PRV | 60/419103 | | | Converted |
| 10629 | 10629-US-PRV1 | 60/494625 | | | Converted |
| 10636 | 10636-US-CNT | 12/574564 | 2010/0020697 | 8179922 | Granted |
| 10636 | 10636-US-PAT | 10/995062 | 2005/0237942 | 7616665 | Granted |
| 10636 | 10636-US-PRV | 60/561582 | | | Converted |
| 10637 | 10637-US-CNT | 12/276537 | 2009/0079759 | 7881527 | Granted |
| 10637 | 10637-US-CNT[2] | 12/976444 | 2011/0090241 | 8014595 | Granted |
| 10637 | 10637-US-CNT[3] | 13/198216 | 2011/0285744 | 8971616 | Granted |
| 10637 | 10637-US-PAT | 10/776824 | 2004/0160456 | 7466855 | Granted |
| 10637 | 10637-US-PRV | 60/446207 | | | Converted |
| 10642 | 10642-US-CNT | 12/046867 | 2008/0153500 | 7801562 | Granted |
| 10642 | 10642-US-CNT[2] | 12/858987 | 2010/0309898 | 8472435 | Granted |
| 10642 | 10642-US-PAT | 10/836245 | 2004/0224694 | 7366515 | Granted |
| 10642 | 10642-US-PRV | 60/468310 | | | Converted |
| 10652 | 10652-US-CNT | 11/506509 | 2006/0279539 | 7453448 | Granted |
| 10652 | 10652-US-PAT | 10/238198 | 2004/0046794 | 7106314 | Granted |
| 10657 | 10657-US-CNT | 13/606856 | 2013/0053001 | 8798597 | Granted |
| 10657 | 10657-US-PAT | 10/456715 | 2003/0228863 | 8285255 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10657 | 10657-US-PAT1 | 10/456181 | 2004/0023643 | 8005461 | Granted |
| 10657 | 10657-US-PRV | 60/386709 | | | Converted |
| 10658 | 10658-US-CNT | 11/393962 | 2006/0172737 | 7389109 | Granted |
| 10658 | 10658-US-CNT[3] | 13/239002 | 2012/0243436 | 8731552 | Granted |
| 10658 | 10658-US-CNT2 | 12/119856 | 2008/0287125 | 8036654 | Granted |
| 10658 | 10658-US-PAT | 10/696980 | 2005/0037755 | 7184768 | Granted |
| 10658 | 10658-US-PRV | 60/422124 | | | Converted |
| 10662 | 10662-US-CNT | 11/622397 | 2007/0178888 | 7747244 | Granted |
| 10662 | 10662-US-CNT[2] | 12/794935 | 2010/0238793 | 8295817 | Granted |
| 10662 | 10662-US-PAT | 10/762957 | 2005/0003765 | 7181204 | Granted |
| 10691 | 10691-US-CNT | 11/122455 | 2005/0200537 | 7183984 | Granted |
| 10691 | 10691-US-PAT | 10/462440 | 2004/0075613 | 6891506 | Granted |
| 10691 | 10691-US-PRV | 60/390491 | | | Converted |
| 10716 | 10716-US-CNT | 11/778982 | 2008/0015844 | 7809553 | Granted |
| 10716 | 10716-US-CNT[2] | 12/767969 | 2010/0211381 | | Abandoned |
| 10716 | 10716-US-PAT | 10/289656 | 2004/0006455 | 7269548 | Granted |
| 10716 | 10716-US-PRV | 60/393903 | | | Converted |
| 10717 | 10717-US-CNT | 11/451551 | 2006/0227016 | 7671765 | Granted |
| 10717 | 10717-US-CNT[2] | 13/033189 | 2011/0141029 | 8207873 | Granted |
| 10717 | 10717-US-CNT[3] | 13/478283 | 2012/0235920 | 8803812 | Granted |
| 10717 | 10717-US-DIV | 12/651503 | 2010/0102998 | 7916046 | Granted |
| 10717 | 10717-US-PAT | 10/282518 | 2004/0004558 | 7061403 | Granted |
| 10717 | 10717-US-PRV | 60/393997 | | | Converted |
| 10718 | 10718-US-PAT | 10/611519 | 2004/0044422 | | Abandoned |
| 10718 | 10718-US-PRV | 60/393949 | | | Converted |
| 10718 | 10718-US-PRV1 | 60/400752 | | | Converted |
| 10719 | 10719-US-CNT | 11/828588 | 2007/0262993 | 7362898 | Granted |
| 10719 | 10719-US-CNT2 | 12/054029 | 2008/0218522 | 7787694 | Granted |
| 10719 | 10719-US-PAT | 10/610227 | 2004/0006749 | 7251365 | Granted |
| 10719 | 10719-US-PRV | 60/393795 | | | Converted |
| 10719 | 10719-US-PRV1 | 60/400373 | | | Converted |
| 10720 | 10720-US-CNT | 11/743401 | 2007/0203692 | 7512533 | Granted |
| 10720 | 10720-US-PAT | 10/305563 | 2004/0006458 | 7228267 | Granted |
| 10720 | 10720-US-PRV | 60/393948 | | | Converted |
| 10721 | 10721-US-CNT | 13/089749 | 2011/0196921 | 8572479 | Granted |
| 10721 | 10721-US-PAT | 10/106900 | 2002/0161796 | 7954055 | Granted |
| 10721 | 10721-US-PRV | 60/278137 | | | Converted |
| 10724 | 10724-US-PCT | 10/521872 | 2005/0239494 | 7353350 | Granted |
| 10724 | 10724-US-PRV | 60/397621 | | | Converted |
| 10729 | 10729-US-CNT | 11/937215 | 2008/0057991 | 7529527 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10729 | 10729-US-CNT[2] | 12/414252 | 2009/0180376 | 8060039 | Granted |
| 10729 | 10729-US-PAT | 10/602969 | 2004/0038700 | 7313371 | Granted |
| 10729 | 10729-US-PRV | 60/397682 | | | Converted |
| 10730 | 10730-US-CNT | 12/241515 | 2009/0034500 | 8379610 | Abandoned |
| 10730 | 10730-US-PAT | 10/715693 | 2004/0156331 | 7447905 | Abandoned |
| 10730 | 10730-US-PRV | 60/427239 | | | Converted |
| 10734 | 10734-US-CNT | 12/892450 | 2011/0013535 | 8406147 | Granted |
| 10734 | 10734-US-PAT | 10/898315 | 2006/0018290 | 7826478 | Granted |
| 10735 | 10735-US-CNT | 12/869589 | 2010/0325741 | 8302185 | Granted |
| 10735 | 10735-US-CNT[2] | 13/606814 | 2013/0007877 | | Abandoned |
| 10735 | 10735-US-PAT | 10/732132 | 2004/0255169 | 7793355 | Granted |
| 10735 | 10735-US-PRV | 60/432610 | | | Converted |
| 10745 | 10745-US-CNT | 12/691409 | 2010/0125642 | 8065376 | Granted |
| 10745 | 10745-US-CNT[2] | 13/274563 | 2012/0036211 | 8291030 | Granted |
| 10745 | 10745-US-CNT[3] | 13/613364 | 2013/0007167 | | Abandoned |
| 10745 | 10745-US-PAT | 10/640449 | 2004/0122905 | 7730136 | Granted |
| 10745 | 10745-US-PRV | 60/403633 | | | Converted |
| 10746 | 10746-US-CNT | 13/236762 | 2012/0011163 | 8706766 | Granted |
| 10746 | 10746-US-PAT | 10/643029 | 2004/0082323 | 8060530 | Granted |
| 10746 | 10746-US-PRV | 60/403634 | | | Converted |
| 10747 | 10747-US-PAT | 10/645283 | 2004/0253946 | 7778227 | Granted |
| 10747 | 10747-US-PRV | 60/404913 | | | Converted |
| 10755 | 10755-US-CNT | 12/723352 | 2010/0172302 | 8107483 | Granted |
| 10755 | 10755-US-PCT | 10/477333 | 2004/0264465 | 7710984 | Granted |
| 10755 | 10755-US-PRV | 60/429350 | | | Converted |
| 10767 | 10767-US-CNT | 12/973485 | 2011/0103588 | 8090107 | Granted |
| 10767 | 10767-US-CNT[2] | 13/304382 | 2012/0063599 | 8238558 | Granted |
| 10767 | 10767-US-CNT[3] | 13/566653 | 2012/0294440 | 8615086 | Granted |
| 10767 | 10767-US-PAT | 11/093954 | 2005/0232428 | 7885411 | Granted |
| 10767 | 10767-US-PRV | 60/559092 | | | Converted |
| 10767 | 10767-US-PRV1 | 60/559646 | | | Converted |
| 10782 | 10782-US-CNT | 11/766949 | 2007/0254666 | 7596121 | Granted |
| 10782 | 10782-US-CNT[2] | 12/566082 | 2010/0008329 | 7986671 | Granted |
| 10782 | 10782-US-CNT[3] | 13/176561 | 2011/0263291 | 8107437 | Granted |
| 10782 | 10782-US-CNT[4] | 13/337501 | 2012/0122517 | 8295247 | Granted |
| 10782 | 10782-US-CNT[5] | 13/616822 | 2013/0005397 | 8400984 | Granted |
| 10782 | 10782-US-PAT | 10/678796 | 2004/0266435 | 7251227 | Granted |
| 10782 | 10782-US-PRV | 60/416154 | | | Converted |
| 10782 | 10782-US-PRV1 | 60/416864 | | | Converted |
| 10789 | 10789-US-CNT | 12/477552 | 2009/0239487 | 7869776 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10789 | 10789-US-PAT | 10/700985 | 2004/0147235 | 7558540 | Granted |
| 10789 | 10789-US-PRV | 60/423354 | | | Converted |
| 10791 | 10791-US-CNT | 11/928848 | 2008/0056226 | 7715868 | Granted |
| 10791 | 10791-US-CNT[2] | 12/905587 | 2011/0034199 | 8121637 | Granted |
| 10791 | 10791-US-PCT | 10/533960 | 2006/0063544 | 7818025 | Granted |
| 10791 | 10791-US-PRV | 60/423371 | | | Converted |
| 10793 | 10793-US-CNT | 12/692263 | 2010/0211993 | 8406151 | Granted |
| 10793 | 10793-US-PCT | 10/533957 | 2006/0104211 | 7701872 | Granted |
| 10793 | 10793-US-PRV | 60/423355 | | | Converted |
| 10794 | 10794-US-CNT | 11/936345 | 2008/0064450 | 7512424 | Abandoned |
| 10794 | 10794-US-CNT[2] | 12/389951 | 2009/0156271 | 8131324 | Abandoned |
| 10794 | 10794-US-CNT[3] | 13/410672 | 2012/0165080 | 8311594 | Abandoned |
| 10794 | 10794-US-PCT | 10/533958 | 2006/0068832 | 7313419 | Abandoned |
| 10794 | 10794-US-PRV | 60/423372 | | | Converted |
| 10796 | 10796-US-CNT | 13/208684 | 2011/0294488 | | Abandoned |
| 10796 | 10796-US-CNT[2] | 13/547823 | 2013/0012183 | | Abandoned |
| 10796 | 10796-US-PAT | 10/679575 | 2005/0075123 | 8023984 | Granted |
| 10797 | 10797-US-PAT | 10/702919 | 2004/0185849 | 8064929 | Granted |
| 10797 | 10797-US-PRV | 60/424724 | | | Converted |
| 10801 | 10801-US-CNT | 11/483445 | 2006/0253529 | 7330712 | Granted |
| 10801 | 10801-US-CNT[3] | 13/540349 | 2012/0271947 | 8620297 | Granted |
| 10801 | 10801-US-CNT[4] | 14/093610 | 2014/0087694 | 8995961 | Granted |
| 10801 | 10801-US-CNT2 | 12/016632 | 2008/0132202 | 8626139 | Granted |
| 10801 | 10801-US-PAT | 10/698602 | 2004/0142686 | 7076239 | Granted |
| 10801 | 10801-US-PRV | 60/424723 | | | Converted |
| 10802 | 10802-US-CNT | 12/829555 | 2010/0275029 | 8429410 | Granted |
| 10802 | 10802-US-PAT | 10/784024 | 2004/0177270 | | Abandoned |
| 10802 | 10802-US-PRV | 60/448540 | | | Converted |
| 10803 | 10803-US-CNT | 12/184311 | 2008/0288859 | 8572482 | Granted |
| 10803 | 10803-US-PAT | 10/693736 | 2004/0139397 | 7421652 | Granted |
| 10803 | 10803-US-PRV | 60/422760 | | | Converted |
| 10808 | 10808-US-CNT | 11/456025 | 2006/0232485 | 7283097 | Granted |
| 10808 | 10808-US-CNT[2] | 11/838751 | 2008/0030411 | 7466271 | Granted |
| 10808 | 10808-US-CNT[3] | 12/331518 | 2009/0091502 | 7916087 | Granted |
| 10808 | 10808-US-CNT[4] | 13/038540 | 2011/0151949 | 8207896 | Granted |
| 10808 | 10808-US-CNT[5] | 13/488101 | 2012/0249376 | 8531336 | Granted |
| 10808 | 10808-US-CNT[6] | 13/933251 | 2013/0293431 | 8878731 | Granted |
| 10808 | 10808-US-CNT[7] | 14/269811 | 2014/0240180 | 9397398 | Granted |
| 10808 | 10808-US-PAT | 10/723840 | 2004/0201530 | 7224312 | Granted |
| 10809 | 10809-US-CNT | 11/533020 | 2007/0115189 | 7239279 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10809 | 10809-US-PCT | 10/537189 | 2006/0066496 | 7151493 | Granted |
| 10812 | 10812-US-CNT | 12/437700 | 2009/0257600 | 7961891 | Granted |
| 10812 | 10812-US-PAT | 10/721725 | 2005/0013444 | 7548625 | Granted |
| 10812 | 10812-US-PRV | 60/429531 | | | Converted |
| 10817 | 10817-US-CNT | 13/303214 | 2012/0072722 | 8386778 | Granted |
| 10817 | 10817-US-CNT[2] | 13/776028 | 2013/0166908 | 9154469 | Granted |
| 10817 | 10817-US-PCT | 10/546779 | 2006/0190724 | 8078869 | Granted |
| 10818 | 10818-US-CNT | 12/212904 | 2009/0011752 | 7953450 | Granted |
| 10818 | 10818-US-CNT[2] | 13/087935 | 2011/0195698 | 8295885 | Granted |
| 10818 | 10818-US-CNT[3] | 13/610248 | 2013/0005323 | 8738087 | Granted |
| 10818 | 10818-US-PAT | 10/732960 | 2004/0209650 | 7440778 | Granted |
| 10818 | 10818-US-PRV | 60/432613 | | | Converted |
| 10823 | 10823-US-CIP | 12/784932 | 2011/0130105 | 8428181 | Granted |
| 10823 | 10823-US-CNT | 12/276650 | 2009/0074107 | 7852968 | Granted |
| 10823 | 10823-US-CNT[2] | 12/942757 | 2011/0053533 | 8098761 | Granted |
| 10823 | 10823-US-CNT[3] | 13/325895 | 2012/0087441 | 8599963 | Granted |
| 10823 | 10823-US-CNT[4] | 13/829569 | 2013/0273863 | 8873675 | Granted |
| 10823 | 10823-US-PAT | 10/724951 | 2004/0208260 | 7471738 | Granted |
| 10823 | 10823-US-PRV | 60/430293 | | | Converted |
| 10825 | 10825-US-CNT | 12/553285 | 2010/0027594 | 8457255 | Granted |
| 10825 | 10825-US-PCT | 10/534735 | 2006/0034350 | 7599452 | Granted |
| 10826 | 10826-US-CNT | 12/885232 | 2011/0010556 | 8677138 | Granted |
| 10826 | 10826-US-PAT | 10/730183 | 2004/0172531 | 7809953 | Granted |
| 10826 | 10826-US-PRV | 60/431737 | | | Converted |
| 10826 | 10826-US-PRV1 | 60/440359 | | | Converted |
| 10830 | 10830-US-CNT | 10/940869 | 2005/0040996 | 7253775 | Granted |
| 10830 | 10830-US-CNT[3] | 12/474075 | 2009/0231228 | 7961154 | Granted |
| 10830 | 10830-US-CNT[4] | 13/156728 | 2011/0248896 | 8125397 | Granted |
| 10830 | 10830-US-CNT[5] | 13/358126 | 2012/0119967 | 8223078 | Granted |
| 10830 | 10830-US-CNT[6] | 13/529531 | 2012/0268339 | 8339323 | Granted |
| 10830 | 10830-US-CNT[7] | 13/686518 | 2013/0082892 | 8525743 | Granted |
| 10830 | 10830-US-CNT2 | 11/774383 | 2009/0009419 | 7541991 | Granted |
| 10830 | 10830-US-PAT | 10/317659 | 2004/0113847 | 6791500 | Granted |
| 10832 | 10832-US-CNT | 11/369949 | 2006/0152511 | | Abandoned |
| 10832 | 10832-US-PAT | 10/721313 | 2004/0160445 | 7034835 | Granted |
| 10832 | 10832-US-PRV | 60/429570 | | | Converted |
| 10832 | 10832-US-PRV1 | 60/447022 | | | Converted |
| 10833 | 10833-US-PAT | 10/719455 | 2004/0161979 | 6875049 | Granted |
| 10833 | 10833-US-PRV | 60/429510 | | | Converted |
| 10834 | 10834-US-DIV | 11/195234 | 2005/0263323 | 7085139 | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10834 | 10834-US-PAT | 10/721696 | 2004/0140414 | 6942500 | Abandoned |
| 10834 | 10834-US-PRV | 60/429535 | | | Converted |
| 10835 | 10835-US-CNT | 11/274121 | 2006/0066499 | 7196671 | Abandoned |
| 10835 | 10835-US-CNT[4] | 12/776975 | 2010/0220032 | 8068060 | Abandoned |
| 10835 | 10835-US-CNT2 | 11/676342 | 2007/0176837 | 7394434 | Abandoned |
| 10835 | 10835-US-CNT3 | 12/128782 | 2008/0222877 | 7739784 | Abandoned |
| 10835 | 10835-US-PAT | 10/723838 | 2004/0160379 | 7053842 | Abandoned |
| 10835 | 10835-US-PRV | 60/430082 | | | Converted |
| 10836 | 10836-US-CNT | 11/107974 | 2005/0237263 | 7190314 | Abandoned |
| 10836 | 10836-US-CNT[4] | 12/420537 | 2009/0195476 | 8018388 | Abandoned |
| 10836 | 10836-US-CNT2 | 11/671211 | 2007/0126646 | 7403163 | Abandoned |
| 10836 | 10836-US-CNT3 | 12/142478 | 2008/0246687 | 7525495 | Abandoned |
| 10836 | 10836-US-PAT | 10/723839 | 2004/0160381 | | Abandoned |
| 10836 | 10836-US-PRV | 60/430078 | | | Converted |
| 10837 | 10837-US-PAT | 10/366090 | 2004/0104883 | | Abandoned |
| 10837 | 10837-US-PRV | 60/430371 | | | Converted |
| 10839 | 10839-US-CNT | 12/352340 | 2009/0125417 | | Abandoned |
| 10839 | 10839-US-PAT | 10/359958 | 2004/0107146 | 7478057 | Granted |
| 10839 | 10839-US-PRV | 60/430370 | | | Converted |
| 10841 | 10841-US-CNT | 12/838542 | 2010/0281470 | | Abandoned |
| 10841 | 10841-US-PCT | 10/536745 | 2006/0020932 | 7761861 | Granted |
| 10842 | 10842-US-PCT | 10/537284 | 2006/0026236 | 8732245 | Abandoned |
| 10842 | 10842-US-PRV | 60/430369 | | | Converted |
| 10843 | 10843-US-CNT | 12/403246 | 2009/0176499 | | Abandoned |
| 10843 | 10843-US-PAT | 10/772024 | 2005/0003803 | 7515915 | Granted |
| 10844 | 10844-US-PAT | 10/725689 | 2004/0213355 | 7356102 | Granted |
| 10844 | 10844-US-PRV | 60/430955 | | | Converted |
| 10848 | 10848-US-CNT | 12/419534 | 2009/0190513 | | Abandoned |
| 10848 | 10848-US-PAT | 10/737511 | 2004/0213195 | 7525941 | Granted |
| 10848 | 10848-US-PRV | 60/433600 | | | Converted |
| 10851 | 10851-US-DIV | 11/410171 | 2006/0211434 | 8195206 | Granted |
| 10851 | 10851-US-PAT | 10/734502 | 2004/0224704 | 7340264 | Granted |
| 10851 | 10851-US-PRV | 60/433459 | | | Converted |
| 10852 | 10852-US-CNT | 11/868116 | 2008/0025244 | 7852862 | Granted |
| 10852 | 10852-US-CNT[2] | 12/947907 | 2011/0064064 | 8576860 | Granted |
| 10852 | 10852-US-CNT[3] | 14/043883 | 2014/0036896 | 8989200 | Granted |
| 10852 | 10852-US-PAT | 10/324481 | 2004/0120293 | 7296067 | Granted |
| 10862 | 10862-US-CNT | 12/471148 | 2009/0271501 | | Abandoned |
| 10862 | 10862-US-PAT | 10/745120 | 2004/0215700 | 7555538 | Granted |
| 10862 | 10862-US-PAT1 | 10/744676 | 2004/0220998 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10862 | 10862-US-PRV | 60/436011 | | | Converted |
| 10862 | 10862-US-PRV1 | 60/503665 | | | Converted |
| 10862 | 10862-US-PRV2 | 60/503706 | | | Converted |
| 10864 | 10864-US-CNT | 11/595744 | 2007/0057920 | 7791592 | Granted |
| 10864 | 10864-US-CNT[2] | 12/849919 | 2010/0309132 | 8026901 | Granted |
| 10864 | 10864-US-CNT[3] | 13/214694 | 2011/0298707 | 8194042 | Granted |
| 10864 | 10864-US-CNT[4] | 13/461711 | 2012/0213446 | 8384673 | Granted |
| 10864 | 10864-US-CNT[5] | 13/741822 | 2013/0127732 | 8836644 | Granted |
| 10864 | 10864-US-PAT | 10/339198 | 2004/0145570 | 7167178 | Granted |
| 10868 | 10868-US-CNT | 11/485531 | 2006/0252415 | 7324830 | Granted |
| 10868 | 10868-US-CNT[3] | 13/034158 | 2011/0149864 | 8208904 | Granted |
| 10868 | 10868-US-CNT[4] | 13/488654 | 2012/0236796 | 8731528 | Granted |
| 10868 | 10868-US-CNT[5] | 14/280921 | 2014/0256333 | 9008630 | Granted |
| 10868 | 10868-US-CNT2 | 11/962334 | 2008/0102801 | 7917126 | Granted |
| 10868 | 10868-US-PAT | 10/698603 | 2004/0157590 | 7103333 | Granted |
| 10868 | 10868-US-PRV | 60/440363 | | | Converted |
| 10874 | 10874-US-CNT | 12/128940 | 2008/0280587 | 8036633 | Granted |
| 10874 | 10874-US-CNT[2] | 13/227592 | 2011/0319050 | 8594615 | Granted |
| 10874 | 10874-US-PAT | 10/762007 | 2004/0242191 | 7395046 | Granted |
| 10874 | 10874-US-PRV | 60/441504 | | | Converted |
| 10877 | 10877-US-CNT | 12/393240 | 2009/0221272 | 7646897 | Granted |
| 10877 | 10877-US-CNT[2] | 12/685392 | 2010/0112984 | 7881507 | Granted |
| 10877 | 10877-US-CNT[3] | 13/018257 | 2011/0182487 | 8160313 | Granted |
| 10877 | 10877-US-PAT | 10/849928 | 2005/0259851 | 7505611 | Granted |
| 10878 | 10878-US-CNT | 13/423966 | 2012/0233681 | 8474029 | Granted |
| 10878 | 10878-US-PAT | 10/819278 | 2005/0138390 | 8166530 | Granted |
| 10879 | 10879-US-PAT | 10/772478 | 2004/0224672 | 7856422 | Granted |
| 10880 | 10880-US-CNT | 12/115233 | 2008/0207208 | 8160593 | Granted |
| 10880 | 10880-US-CNT[2] | 13/423771 | 2012/0178406 | | Abandoned |
| 10880 | 10880-US-PAT | 10/773468 | 2005/0020270 | 7383041 | Granted |
| 10881 | 10881-US-DIV | 12/899855 | 2011/0022948 | | Abandoned |
| 10881 | 10881-US-PAT | 10/772476 | 2004/0230640 | | Abandoned |
| 10886 | 10886-US-CNT | 12/358092 | 2009/0131051 | 8447297 | Granted |
| 10886 | 10886-US-PAT | 10/776986 | 2005/0037791 | 7499703 | Granted |
| 10886 | 10886-US-PRV | 60/447283 | | | Converted |
| 10887 | 10887-US-CNT | 11/766893 | 2007/0253368 | 7454220 | Granted |
| 10887 | 10887-US-CNT[3] | 12/947582 | 2011/0065470 | 8064940 | Granted |
| 10887 | 10887-US-CNT2 | 12/272654 | 2009/0137261 | 7860522 | Granted |
| 10887 | 10887-US-PAT | 10/775609 | 2005/0054358 | 7248887 | Granted |
| 10888 | 10888-US-CNT | 11/942164 | 2008/0071798 | 7590722 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10888 | 10888-US-PAT | 10/776900 | 2005/0044081 | 7321930 | Granted |
| 10892 | 10892-US-CNT | 12/246716 | 2009/0031324 | 8069451 | Granted |
| 10892 | 10892-US-PAT | 10/778547 | 2004/0194105 | 7448043 | Granted |
| 10892 | 10892-US-PRV | 60/447429 | | | Converted |
| 10892 | 10892-US-PRV1 | 60/503777 | | | Converted |
| 10893 | 10893-US-PAT | 10/778548 | 2004/0215830 | | Abandoned |
| 10893 | 10893-US-PRV | 60/447430 | | | Converted |
| 10897 | 10897-US-CNT | 10/965331 | 2005/0046391 | 7034503 | Granted |
| 10897 | 10897-US-PAT | 10/372446 | 2004/0164707 | 6833686 | Granted |
| 10914 | 10914-US-CNT | 12/542940 | 2009/0307365 | 8037199 | Abandoned |
| 10914 | 10914-US-PAT | 10/797421 | 2005/0009538 | 7590748 | Abandoned |
| 10914 | 10914-US-PRV | 60/453510 | | | Converted |
| 10917 | 10917-US-PAT | 10/807957 | 2004/0192371 | | Abandoned |
| 10918 | 10918-US-CNT | 12/188647 | 2008/0300000 | 7623878 | Granted |
| 10918 | 10918-US-CNT[2] | 12/552787 | 2009/0325552 | 8538467 | Granted |
| 10918 | 10918-US-CNT[3] | 13/965425 | 2013/0331133 | 8868116 | Granted |
| 10918 | 10918-US-CNT[4] | 14/518640 | 2015/0038182 | 9491290 | Granted |
| 10918 | 10918-US-PCT | 10/490402 | 2005/0176409 | 7424302 | Granted |
| 10919 | 10919-US-CNT | 12/360418 | 2009/0137156 | 7769413 | Granted |
| 10919 | 10919-US-CNT[2] | 12/831490 | 2010/0270971 | 8280455 | Granted |
| 10919 | 10919-US-PAT | 10/807791 | 2004/0251873 | 7489952 | Granted |
| 10919 | 10919-US-PRV | 60/457030 | | | Converted |
| 10920 | 10920-US-PCT | 10/551422 | 2006/0209753 | 8199704 | Granted |
| 10923 | 10923-US-CNT | 11/005947 | 2005/0082148 | 7057120 | Granted |
| 10923 | 10923-US-CNT1 | 11/437048 | 2006/0207865 | 7304254 | Granted |
| 10923 | 10923-US-PAT | 10/410094 | 2004/0200700 | 6828518 | Granted |
| 10925 | 10925-US-CNT | 11/074556 | 2005/0148238 | 7258550 | Granted |
| 10925 | 10925-US-PAT | 10/411442 | 2004/0203263 | 6969263 | Granted |
| 10927 | 10927-US-CNT | 12/403497 | 2009/0167765 | 7999805 | Granted |
| 10927 | 10927-US-CNT[2] | 13/180075 | 2011/0267336 | 8194070 | Granted |
| 10927 | 10927-US-PAT | 10/825130 | 2004/0208370 | 7525544 | Granted |
| 10929 | 10929-US-CNT | 11/590200 | 2007/0176835 | 7400300 | Granted |
| 10929 | 10929-US-CNT[3] | 13/205383 | 2011/0291894 | | Abandoned |
| 10929 | 10929-US-CNT2 | 12/138704 | 2008/0246668 | 8018386 | Granted |
| 10929 | 10929-US-PAT | 10/864145 | 2005/0001769 | 7148846 | Granted |
| 10947 | 10947-US-CNT | 11/626012 | 2007/0116053 | 7349696 | Abandoned |
| 10947 | 10947-US-PAT | 10/431264 | 2004/0224683 | 7190955 | Abandoned |
| 10954 | 10954-US-CNT | 11/344753 | 2006/0125698 | 7256741 | Granted |
| 10954 | 10954-US-CNT2 | 11/777448 | 2007/0257846 | 7369089 | Granted |
| 10954 | 10954-US-PAT | 10/844685 | 2004/0227680 | 7023387 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 10955 | 10955-US-CNT | 11/688364 | 2007/0173228 | 7778626 | Abandoned |
| 10955 | 10955-US-CNT[2] | 12/834687 | 2010/0279654 | 8811943 | Abandoned |
| 10955 | 10955-US-PAT | 10/430867 | 2004/0224663 | 7212805 | Abandoned |
| 10957 | 10957-US-CNT | 12/048746 | 2008/0159257 | 7821927 | Granted |
| 10957 | 10957-US-PAT | 10/839388 | 2005/0030947 | 7366093 | Granted |
| 10957 | 10957-US-PRV | 60/468451 | | | Converted |
| 10958 | 10958-US-PAT | 10/434022 | 2004/0224669 | | Abandoned |
| 10960 | 10960-US-CNT | 11/340829 | 2006/0211417 | 7257399 | Granted |
| 10960 | 10960-US-PAT | 10/434021 | 2004/0224686 | 7027811 | Granted |
| 10966 | 10966-US-CNT | 13/283167 | 2012/0046059 | | Abandoned |
| 10966 | 10966-US-PCT | 11/272056 | 2006/0121910 | | Abandoned |
| 10967 | 10967-US-PCT | 11/272049 | 2006/0121899 | 7664497 | Granted |
| 10970 | 10970-US-CNT | 11/531621 | 2007/0008292 | 7688311 | Granted |
| 10970 | 10970-US-PAT | 10/437626 | 2004/0227733 | 7109973 | Granted |
| 10972 | 10972-US-CNT | 12/491466 | 2009/0257442 | 7961748 | Granted |
| 10972 | 10972-US-CNT[2] | 13/157595 | 2011/0238771 | 8885658 | Granted |
| 10972 | 10972-US-PAT | 10/874277 | 2004/0264436 | 7570655 | Granted |
| 10976 | 10976-US-CNT | 11/851586 | 2008/0005523 | 8046556 | Granted |
| 10976 | 10976-US-PAT | 10/874291 | 2004/0268078 | 7284099 | Granted |
| 10977 | 10977-US-PAT | 10/447093 | 2004/0242279 | | Abandoned |
| 10981 | 10981-US-PAT | 10/853196 | 2005/0015505 | | Abandoned |
| 10983 | 10983-US-CNT | 11/843238 | 2007/0287485 | 9203646 | Granted |
| 10983 | 10983-US-PAT | 10/860386 | 2007/0112915 | 7277719 | Granted |
| 11009 | 11009-US-PAT | 10/869345 | 2004/0260840 | 8423988 | Granted |
| 11018 | 11018-US-CNT | 12/016679 | 2008/0117958 | 7646757 | Granted |
| 11018 | 11018-US-CNT[2] | 12/684662 | 2010/0110926 | 7912025 | Granted |
| 11018 | 11018-US-PAT | 10/880390 | 2004/0264406 | 7346028 | Granted |
| 11019 | 11019-US-CNT | 11/603799 | 2007/0094451 | 7290090 | Granted |
| 11019 | 11019-US-CNT2 | 11/860159 | 2008/0016283 | 7506103 | Granted |
| 11019 | 11019-US-PAT | 10/852049 | 2004/0268049 | 7159076 | Granted |
| 11019 | 11019-US-PRV | 60/482180 | | | Converted |
| 11030 | 11030-US-CNT | 12/822524 | 2010/0261439 | 8078121 | Abandoned |
| 11030 | 11030-US-DIV | 11/625872 | 2007/0135183 | 7764933 | Abandoned |
| 11030 | 11030-US-PAT | 10/890325 | 2005/0011659 | 7256355 | Abandoned |
| 11031 | 11031-US-PAT | 10/891515 | 2005/0013101 | 7239503 | Granted |
| 11032 | 11032-US-PAT | 10/887885 | 2005/0024240 | | Abandoned |
| 11042 | 11042-US-PAT | 10/626160 | 2005/0017906 | 6980173 | Granted |
| 11046 | 11046-US-PAT | 10/631111 | 2005/0023427 | 7119463 | Granted |
| 11050 | 11050-US-CNT | 12/031237 | 2008/0153547 | 7983704 | Granted |
| 11050 | 11050-US-CNT[2] | 13/160893 | 2011/0244921 | 8463322 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11050 | 11050-US-PAT | 10/903555 | 2005/0070321 | 7389119 | Granted |
| 11051 | 11051-US-PAT | 10/695137 | 2005/0026568 | | Abandoned |
| 11051 | 11051-US-PRV | 60/491878 | | | Converted |
| 11052 | 11052-US-CNT | 11/342577 | 2006/0118400 | 7459651 | Granted |
| 11052 | 11052-US-CNT[2] | 12/325319 | 2009/0134002 | 7923649 | Granted |
| 11052 | 11052-US-CNT[3] | 13/037879 | 2011/0147189 | 8076602 | Granted |
| 11052 | 11052-US-PAT | 10/912338 | 2005/0045465 | 7026566 | Granted |
| 11053 | 11053-US-PAT | 10/911614 | 2005/0041139 | | Abandoned |
| 11054 | 11054-US-CNT | 13/723353 | 2013/0113419 | 9531207 | Granted |
| 11054 | 11054-US-PAT | 10/787173 | 2005/0192045 | 8346324 | Granted |
| 11056 | 11056-US-CNT | 11/960812 | 2008/0097690 | 7672776 | Granted |
| 11056 | 11056-US-CNT[2] | 12/627366 | 2010/0076678 | 7917284 | Granted |
| 11056 | 11056-US-CNT[3] | 13/040337 | 2011/0163951 | 8086397 | Granted |
| 11056 | 11056-US-CNT[4] | 13/313291 | 2012/0075306 | 8290707 | Granted |
| 11056 | 11056-US-CNT[5] | 13/651758 | 2013/0044235 | 8600669 | Granted |
| 11056 | 11056-US-PAT | 10/911583 | 2005/0033512 | 7340342 | Granted |
| 11057 | 11057-US-CNT | 11/831397 | 2008/0294731 | 7894425 | Granted |
| 11057 | 11057-US-CNT[3] | 13/343400 | 2012/0102129 | 8553601 | Granted |
| 11057 | 11057-US-CNT2 | 11/831497 | 2007/0268849 | 8094592 | Granted |
| 11057 | 11057-US-PAT | 10/780949 | 2005/0041652 | 7289495 | Granted |
| 11057 | 11057-US-PAT1 | 10/781195 | 2005/0030913 | 7280537 | Granted |
| 11057 | 11057-US-PRV | 60/493118 | | | Converted |
| 11063 | 11063-US-CNT | 11/459227 | 2007/0203994 | 7689656 | Granted |
| 11063 | 11063-US-CNT[2] | 12/728364 | 2010/0179999 | 8364769 | Granted |
| 11063 | 11063-US-PAT | 10/779350 | 2005/0033812 | 7111047 | Granted |
| 11063 | 11063-US-PRV | 60/493763 | | | Converted |
| 11066 | 11066-US-CNT | 12/707690 | 2010/0153493 | | Abandoned |
| 11066 | 11066-US-CNT[2] | 12/843915 | 2010/0293259 | | Abandoned |
| 11066 | 11066-US-CNT[3] | 13/210872 | 2011/0302259 | 8285805 | Granted |
| 11066 | 11066-US-CNT[4] | 13/251570 | 2012/0030296 | | Abandoned |
| 11066 | 11066-US-CNT[5] | 13/351698 | 2012/0131659 | | Abandoned |
| 11066 | 11066-US-CNT[6] | 13/607952 | 2013/0007156 | 8463864 | Granted |
| 11066 | 11066-US-PAT | 10/777936 | 2005/0038897 | 7685302 | Granted |
| 11066 | 11066-US-PAT1 | 10/777871 | 2005/0033847 | 8032593 | Granted |
| 11066 | 11066-US-PAT2 | 10/777577 | 2005/0030939 | 8135759 | Granted |
| 11066 | 11066-US-PAT3 | 10/778709 | 2005/0036513 | 7774486 | Granted |
| 11066 | 11066-US-PAT4 | 10/777731 | 2005/0041686 | 8028078 | Granted |
| 11066 | 11066-US-PRV | 60/493163 | | | Converted |
| 11068 | 11068-US-PAT | 10/779402 | 2005/0033809 | | Abandoned |
| 11068 | 11068-US-PRV | 60/493854 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11069 | 11069-US-PAT | 10/778613 | 2005/0033841 | 8549078 | Granted |
| 11069 | 11069-US-PRV | 60/493625 | | | Converted |
| 11070 | 11070-US-CNT | 12/795965 | 2010/0250720 | 8001202 | Granted |
| 11070 | 11070-US-CNT[2] | 13/210001 | 2011/0302281 | 8166125 | Granted |
| 11070 | 11070-US-CNT[3] | 13/442209 | 2012/0198011 | 8533277 | Granted |
| 11070 | 11070-US-PAT | 10/776423 | 2005/0033830 | 7739336 | Granted |
| 11070 | 11070-US-PRV | 60/493624 | | | Converted |
| 11071 | 11071-US-CNT | 12/550575 | 2009/0319452 | 8028034 | Granted |
| 11071 | 11071-US-CNT[2] | 13/225800 | 2011/0321140 | | Abandoned |
| 11071 | 11071-US-PAT | 10/778468 | 2005/0038858 | 7603419 | Granted |
| 11071 | 11071-US-PRV | 60/494256 | | | Converted |
| 11072 | 11072-US-CNT | 12/102083 | 2008/0195667 | 7739343 | Granted |
| 11072 | 11072-US-CNT[2] | 12/814703 | 2010/0287252 | 8065377 | Granted |
| 11072 | 11072-US-CNT[3] | 13/296265 | 2012/0059894 | 8447821 | Granted |
| 11072 | 11072-US-CNT[4] | 13/895880 | 2013/0254860 | | Abandoned |
| 11072 | 11072-US-PAT | 10/778590 | 2005/0038859 | 7373386 | Granted |
| 11072 | 11072-US-PRV | 60/494233 | | | Converted |
| 11073 | 11073-US-CNT | 11/199052 | 2005/0283520 | 7475115 | Granted |
| 11073 | 11073-US-CNT[2] | 12/325834 | 2009/0083387 | 8838702 | Granted |
| 11073 | 11073-US-PAT | 10/778446 | 2005/0038857 | 6959325 | Granted |
| 11073 | 11073-US-PRV | 60/494257 | | | Converted |
| 11074 | 11074-US-PAT | 10/777959 | 2005/0038915 | 7289975 | Granted |
| 11074 | 11074-US-PRV | 60/494235 | | | Converted |
| 11075 | 11075-US-CNT | 12/621119 | 2010/0061310 | 8205002 | Granted |
| 11075 | 11075-US-PAT | 10/777958 | 2005/0036498 | 7644170 | Granted |
| 11075 | 11075-US-PRV | 60/494326 | | | Converted |
| 11085 | 11085-US-CNT | 11/459239 | 2006/0294202 | 7418520 | Granted |
| 11085 | 11085-US-CNT[4] | 12/643094 | 2010/0162380 | | Abandoned |
| 11085 | 11085-US-CNT[5] | 12/870544 | 2010/0325210 | 8145709 | Granted |
| 11085 | 11085-US-CNT[6] | 13/423992 | 2012/0179747 | 8352548 | Granted |
| 11085 | 11085-US-CNT1 | 11/459204 | 2006/0288121 | 7418477 | Granted |
| 11085 | 11085-US-CNT2 | 12/195467 | 2008/0313354 | 7644185 | Granted |
| 11085 | 11085-US-CNT3 | 12/190070 | 2008/0307051 | 7788410 | Granted |
| 11085 | 11085-US-PAT | 10/775962 | 2005/0038896 | 7107357 | Granted |
| 11085 | 11085-US-PAT1 | 10/775674 | 2005/0038873 | 7107310 | Granted |
| 11085 | 11085-US-PRV | 60/494325 | | | Converted |
| 11086 | 11086-US-CNT | 11/749992 | 2008/0042966 | | Abandoned |
| 11086 | 11086-US-PAT | 10/785638 | 2005/0035940 | 7233310 | Granted |
| 11086 | 11086-US-PRV | 60/494368 | | | Converted |
| 11088 | 11088-US-CNT | 12/062415 | 2008/0187138 | 7953226 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11088 | 11088-US-CNT[2] | 13/012662 | 2011/0116633 | 8175275 | Granted |
| 11088 | 11088-US-PAT | 10/916658 | 2005/0036619 | 7826617 | Granted |
| 11088 | 11088-US-PRV | 60/495559 | | | Converted |
| 11090 | 11090-US-PAT | 10/916807 | 2005/0086466 | | Abandoned |
| 11090 | 11090-US-PRV | 60/495556 | | | Converted |
| 11100 | 11100-US-CNT | 13/491094 | 2012/0246461 | 8533452 | Granted |
| 11100 | 11100-US-PAT | 10/925534 | 2005/0154876 | 8205091 | Granted |
| 11100 | 11100-US-PRV | 60/497545 | | | Converted |
| 11101 | 11101-US-CNT | 13/618110 | 2013/0013714 | 8650258 | Granted |
| 11101 | 11101-US-PAT | 10/916098 | 2005/0071508 | 8335823 | Granted |
| 11101 | 11101-US-PRV | 60/494380 | | | Converted |
| 11104 | 11104-US-CNT | 12/697955 | 2010/0146270 | 8347089 | Granted |
| 11104 | 11104-US-CNT[2] | 13/721516 | 2013/0133065 | 8862875 | Granted |
| 11104 | 11104-US-PAT | 10/832155 | 2005/0039004 | 7657741 | Granted |
| 11104 | 11104-US-PRV | 60/494623 | | | Converted |
| 11105 | 11105-US-CNT | 11/511168 | 2006/0293035 | 8521130 | Granted |
| 11105 | 11105-US-CNT[2] | 13/950924 | 2014/0031008 | 8874080 | Granted |
| 11105 | 11105-US-CNT[3] | 14/480000 | 2016/0345290 | 9699762 | Granted |
| 11105 | 11105-US-PAT | 10/832583 | 2005/0054334 | 7123900 | Granted |
| 11105 | 11105-US-PRV | 60/494621 | | | Converted |
| 11107 | 11107-US-CNT | 12/785759 | 2010/0235628 | 8271782 | Granted |
| 11107 | 11107-US-CNT[2] | 13/586703 | 2012/0311323 | 8601261 | Granted |
| 11107 | 11107-US-CNT[3] | 14/068902 | 2014/0059342 | 9083699 | Granted |
| 11107 | 11107-US-PAT | 10/817070 | 2005/0038991 | 7725711 | Granted |
| 11107 | 11107-US-PRV | 60/494369 | | | Converted |
| 11110 | 11110-US-CNT | 11/485532 | 2006/0252454 | 7805159 | Granted |
| 11110 | 11110-US-CNT2 | 11/837922 | 2007/0275753 | 8346295 | Granted |
| 11110 | 11110-US-PAT | 10/658952 | 2005/0054376 | 7096036 | Granted |
| 11110 | 11110-US-PAT1 | 11/031407 | 2006/0154689 | 7272411 | Granted |
| 11119 | 11119-US-PAT | 10/663598 | 2005/0059392 | | Abandoned |
| 11121 | 11121-US-CNT | 12/172480 | 2008/0276204 | 9373279 | Granted |
| 11121 | 11121-US-PAT | 10/663590 | 2005/0060669 | | Abandoned |
| 11123 | 11123-US-CNT | 11/371685 | 2006/0154651 | 7493111 | Granted |
| 11123 | 11123-US-CNT[2] | 12/350989 | 2009/0124247 | 7899449 | Granted |
| 11123 | 11123-US-CNT[3] | 13/009103 | 2011/0111744 | 8099092 | Granted |
| 11123 | 11123-US-DIV[3] | 13/327844 | 2012/0088494 | 8565748 | Granted |
| 11123 | 11123-US-PAT | 10/663582 | 2005/0059393 | 7035630 | Granted |
| 11125 | 11125-US-CNT | 11/940050 | 2008/0062934 | 8214536 | Granted |
| 11125 | 11125-US-CNT[2] | 13/464022 | 2013/0114504 | | Abandoned |
| 11125 | 11125-US-PAT | 10/663599 | 2005/0059397 | 7318111 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11127 | 11127-US-CNT | 12/044501 | 2008/0214117 | 7599687 | Granted |
| 11127 | 11127-US-CNT[2] | 12/559010 | 2010/0004899 | 8340590 | Granted |
| 11127 | 11127-US-PAT | 10/663591 | 2005/0059354 | 7359701 | Granted |
| 11129 | 11129-US-CNT | 13/164419 | 2011/0244864 | 8504094 | Granted |
| 11129 | 11129-US-CNT[2] | 13/951101 | 2013/0310032 | 9072034 | Granted |
| 11129 | 11129-US-CNT[3] | 14/740978 | 2015/0304923 | 9414278 | Granted |
| 11129 | 11129-US-CNT[4] | 15/231145 | 2016/0345251 | 9642076 | Granted |
| 11129 | 11129-US-CNT[5] | 15/478300 | 2017/0208517 | 9955392 | Granted |
| 11129 | 11129-US-PAT | 10/693346 | 2005/0090277 | 7970429 | Granted |
| 11130 | 11130-US-CNT | 11/768047 | 2007/0249377 | 7911987 | Granted |
| 11130 | 11130-US-CNT[2] | 12/783202 | 2010/0227633 | 8345601 | Granted |
| 11130 | 11130-US-CNT[3] | 12/879657 | 2011/0009134 | 8094594 | Granted |
| 11130 | 11130-US-CNT[4] | 13/718913 | 2013/0109418 | 8688152 | Granted |
| 11130 | 11130-US-CNT[5] | 14/199427 | 2014/0213309 | 9354777 | Granted |
| 11130 | 11130-US-PAT | 10/942167 | 2005/0058094 | 7236472 | Granted |
| 11130 | 11130-US-PRV | 60/503367 | | | Converted |
| 11131 | 11131-US-CIP | 11/962145 | 2008/0096595 | 9098169 | Granted |
| 11131 | 11131-US-CNT | 14/159170 | 2014/0137000 | 10261654 | Granted |
| 11131 | 11131-US-CNT[2] | 16/380528 | 2019/0235731 | 10664130 | Granted |
| 11131 | 11131-US-CNT[3] | 16/882172 | 2020/0285373 | 11175794 | Granted |
| 11131 | 11131-US-PAT | 10/942749 | 2005/0124363 | 8750914 | Granted |
| 11131 | 11131-US-PAT1 | 10/942305 | 2005/0113118 | 7315747 | Granted |
| 11131 | 11131-US-PRV | 60/503366 | | | Converted |
| 11137 | 11137-US-CNT | 12/846321 | 2010/0313193 | 8191080 | Granted |
| 11137 | 11137-US-PAT | 10/787951 | 2005/0193382 | 7793281 | Granted |
| 11137 | 11137-US-PRV | 60/503979 | | | Converted |
| 11139 | 11139-US-CNT | 12/968776 | 2011/0083117 | 8271940 | Granted |
| 11139 | 11139-US-PAT | 10/787932 | 2005/0125771 | 7877725 | Granted |
| 11139 | 11139-US-PRV | 60/503978 | | | Converted |
| 11141 | 11141-US-CNT | 12/036942 | 2008/0148139 | | Abandoned |
| 11141 | 11141-US-PAT | 10/787950 | 2005/0060686 | 7350215 | Granted |
| 11141 | 11141-US-PRV | 60/503980 | | | Converted |
| 11147 | 11147-US-CNT | 12/897394 | 2011/0021204 | 8099118 | Granted |
| 11147 | 11147-US-CNT[2] | 13/328906 | 2012/0088513 | 8335530 | Granted |
| 11147 | 11147-US-PAT | 10/667983 | 2005/0064891 | 7809387 | Granted |
| 11150-1 | 11150-1-US-PAT | 10/839768 | 2005/0249241 | 7852876 | Granted |
| 11152 | 11152-US-CNT | 12/827493 | 2010/0265917 | 7948950 | Granted |
| 11152 | 11152-US-CNT[2] | 13/085532 | 2011/0188475 | 8149789 | Granted |
| 11152 | 11152-US-CNT[3] | 13/409780 | 2012/0155433 | 8385292 | Granted |
| 11152 | 11152-US-CNT[4] | 13/613147 | 2013/0003704 | 8493939 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11152 | 11152-US-PAT | 10/915994 | 2005/0036459 | 7773561 | Granted |
| 11155 | 11155-US-PAT | 10/673810 | 2005/0070252 | 7684788 | Granted |
| 11157 | 11157-US-PAT | 10/674023 | 2005/0068919 | 8599874 | Granted |
| 11157-1 | 11157-1-US-PAT | 10/674113 | 2005/0070274 | 7389108 | Granted |
| 11160 | 11160-US-CNT | 12/276066 | 2009/0075658 | 7899461 | Granted |
| 11160 | 11160-US-CNT[2] | 13/012531 | 2011/0117918 | 8090375 | Granted |
| 11160 | 11160-US-CNT[3] | 13/340888 | 2012/0108242 | 8682333 | Granted |
| 11160 | 11160-US-PAT | 10/674109 | 2005/0070253 | 7471948 | Granted |
| 11162 | 11162-US-CNT | 12/121931 | 2008/0270999 | 8499282 | Granted |
| 11162 | 11162-US-PAT | 10/787949 | 2005/0076344 | 7380237 | Granted |
| 11162 | 11162-US-PRV | 60/508203 | | | Converted |
| 11164 | 11164-US-CNT | 12/717243 | 2010/0161767 | 8065679 | Granted |
| 11164 | 11164-US-PAT | 10/787947 | 2005/0075068 | 7707574 | Granted |
| 11164 | 11164-US-PRV | 60/508111 | | | Converted |
| 11165 | 11165-US-PAT | 10/679577 | 2005/0073446 | | Abandoned |
| 11168 | 11168-US-CNT | 11/837806 | 2008/0026701 | 8073403 | Granted |
| 11168 | 11168-US-PAT | 10/681714 | 2005-0079884-A1 | 7277720 | Granted |
| 11170 | 11170-US-CNT | 11/944694 | 2008/0069140 | 7778225 | Granted |
| 11170 | 11170-US-CNT[2] | 12/829767 | 2010/0265860 | | Abandoned |
| 11170 | 11170-US-PAT | 10/681763 | 2005/0078638 | 7315520 | Granted |
| 11173 | 11173-US-CNT | 12/407662 | 2009/0180442 | 8442532 | Granted |
| 11173 | 11173-US-PAT | 10/962057 | 2005/0078636 | 7518994 | Granted |
| 11173 | 11173-US-PRV | 60/509518 | | | Converted |
| 11176 | 11176-US-CNT | 11/445664 | 2006/0214638 | 7233127 | Granted |
| 11176 | 11176-US-CNT[3] | 12/880801 | 2010/0332233 | 8258754 | Granted |
| 11176 | 11176-US-CNT[4] | 13/567150 | 2012/0295574 | 9667065 | Granted |
| 11176 | 11176-US-CNT2 | 11/746184 | 2007/0205745 | 7629765 | Granted |
| 11176 | 11176-US-DIV[2] | 12/608505 | 2010/0060238 | 7825631 | Granted |
| 11176 | 11176-US-PAT | 10/688294 | 2005/0085277 | 7057372 | Granted |
| 11190 | 11190-US-CNT | 11/959081 | 2008/0144589 | 9615311 | Granted |
| 11190 | 11190-US-PAT | 10/696806 | 2005/0094593 | 7395083 | Granted |
| 11192 | 11192-US-CNT | 11/371386 | 2006/0148532 | 7266395 | Granted |
| 11192 | 11192-US-CNT[2] | 11/779427 | 2007/0275768 | 8229456 | Granted |
| 11192 | 11192-US-CNT[3] | 13/535697 | 2012/0270569 | 8335521 | Granted |
| 11192 | 11192-US-CNT[4] | 13/678123 | 2013/0072229 | | Abandoned |
| 11192 | 11192-US-PAT | 10/696975 | 2005/0157689 | 7035618 | Granted |
| 11194 | 11194-US-PAT | 10/696956 | 2005/0097175 | | Abandoned |
| 11203 | 11203-US-CNT | 11/585015 | 2007/0037592 | 7996043 | Granted |
| 11203 | 11203-US-DIV | 13/174905 | 2011/0263279 | 8615559 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11203 | 11203-US-PAT | 10/700979 | 2005/0096093 | 7164937 | Granted |
| 11205 | 11205-US-CNT | 11/674738 | 2008/0081622 | 7689219 | Granted |
| 11205 | 11205-US-CNT[2] | 12/704699 | 2010/0203888 | 9326227 | Granted |
| 11205 | 11205-US-PAT | 10/987658 | 2005/0227720 | 7197312 | Reissued (Inactive Parent) |
| 11205 | 11205-US-PRV | 60/519141 | | | Converted |
| 11205 | 11205-US-REI | 12/412963 | | RE42392 | Granted |
| 11206 | 11206-US-CNT | 12/126223 | 2008/0220800 | 7747266 | Granted |
| 11206 | 11206-US-CNT[2] | 12/813136 | 2011/0134815 | 8107985 | Granted |
| 11206 | 11206-US-CNT[3] | 13/349842 | 2012/0115478 | 8275401 | Granted |
| 11206 | 11206-US-PAT | 10/987557 | 2005/0227719 | 7398089 | Reissued (Inactive Parent) |
| 11206 | 11206-US-PRV | 60/519150 | | | Converted |
| 11206 | 11206-US-REI | 12/552744 | | RE43523 | Granted |
| 11214 | 11214-US-CNT | 11/683283 | 2008/0108331 | 7689256 | Granted |
| 11214 | 11214-US-CNT[2] | 12/704052 | 2010/0144308 | 8045969 | Granted |
| 11214 | 11214-US-CNT[3] | 13/150703 | 2011/0230163 | 8238871 | Granted |
| 11214 | 11214-US-CNT[4] | 13/554222 | 2012/0282882 | 8457620 | Granted |
| 11214 | 11214-US-CNT[5] | 13/889884 | 2013/0244610 | 8731514 | Granted |
| 11214 | 11214-US-CNT[6] | 14/277324 | 2014/0248850 | 9277427 | Granted |
| 11214 | 11214-US-PAT | 10/704846 | 2005/0101287 | 7206567 | Granted |
| 11216 | 11216-US-PAT | 10/704507 | 2005/0101298 | 7738867 | Granted |
| 11218 | 11218-US-DIV | 11/675318 | 2007/0135141 | | Abandoned |
| 11218 | 11218-US-PAT | 10/704839 | 2005/0101299 | 7194277 | Granted |
| 11225 | 11225-US-CNT | 14/610564 | 2015/0146602 | 9198116 | Granted |
| 11225 | 11225-US-CNT[2] | 14/941388 | 2016/0081059 | 9967859 | Granted |
| 11225 | 11225-US-CNT[3] | 15/952761 | 2018/0234946 | 10368337 | Granted |
| 11225 | 11225-US-CNT[4] | 16/506718 | 2019/0335422 | | Allowed (Notice of Allowance) |
| 11225 | 11225-US-PAT | 10/993278 | 2005/0232209 | 8964707 | Granted |
| 11225 | 11225-US-PRV | 60/523515 | | | Converted |
| 11226 | 11226-US-CNT | 12/197455 | 2008/0313705 | 7848523 | Granted |
| 11226 | 11226-US-CNT[2] | 12/495909 | 2009/0270049 | 8380236 | Granted |
| 11226 | 11226-US-CNT[3] | 12/699205 | 2010/0136986 | 8825063 | Granted |
| 11226 | 11226-US-PAT | 10/992339 | 2005/0128997 | 7684805 | Granted |
| 11226 | 11226-US-PAT1 | 10/992361 | 2005/0144485 | 7466825 | Granted |
| 11226 | 11226-US-PCT | 10/580021 | 2007/0254605 | 7570966 | Granted |
| 11226 | 11226-US-PCT2 | 10/580020 | 2007/0280479 | 7882543 | Granted |
| 11226 | 11226-US-PRV | 60/523466 | | | Converted |
| 11231 | 11231-US-CNT | 11/669777 | 2008/0132228 | 7526313 | Granted |
| 11231 | 11231-US-CNT[2] | 12/419129 | 2009/0191864 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11231 | 11231-US-PAT | 10/992934 | 2005/0159153 | 7187923 | Granted |
| 11231 | 11231-US-PRV | 60/523644 | | | Converted |
| 11247 | 11247-US-PAT | 10/999940 | 20050124331 | 7493109 | Granted |
| 11247 | 11247-US-PRV | 60/526322 | | | Converted |
| 11248 | 11248-US-PAT | 10/727847 | 2005/0124325 | 7409204 | Granted |
| 11250 | 11250-US-PAT | 10/728054 | 2005/0140653 | | Abandoned |
| 11253 | 11253-US-CNT | 12/471718 | 2009/0235205 | 7962559 | Granted |
| 11253 | 11253-US-CNT[2] | 12/813331 | 2010/0250694 | 8843569 | Granted |
| 11253 | 11253-US-PAT | 10/730682 | 2005/0138124 | 7555522 | Granted |
| 11257 | 11257-US-CNT | 12/470896 | 2009/0232055 | 7684363 | Granted |
| 11257 | 11257-US-PAT | 10/996664 | 2005/0122930 | 7545767 | Granted |
| 11257 | 11257-US-PRV | 60/527335 | | | Converted |
| 11258 | 11258-US-PAT | 10/786961 | 2005/0124332 | | Abandoned |
| 11258 | 11258-US-PRV | 60/527952 | | | Converted |
| 11259 | 11259-US-CNT | 11/350219 | 2006/0128358 | 7139549 | Granted |
| 11259 | 11259-US-CNT[4] | 13/165470 | 2011/0250863 | 8467765 | Granted |
| 11259 | 11259-US-CNT2 | 11/591230 | 2007/0054653 | 7412225 | Granted |
| 11259 | 11259-US-CNT3 | 12/021915 | 2008/0139168 | 7991383 | Granted |
| 11259 | 11259-US-PAT | 10/730144 | 2005/0124316 | 7050785 | Granted |
| 11261 | 11261-US-PAT | 11/006380 | 2005/0141464 | 7436791 | Granted |
| 11261 | 11261-US-PRV | 60/527868 | | | Converted |
| 11262 | 11262-US-CNT | 12/013814 | 2009/0131083 | | Abandoned |
| 11262 | 11262-US-CNT[3] | 13/051659 | 2011/0165894 | 8457660 | Granted |
| 11262 | 11262-US-CNT2 | 11/955008 | 2008/0096585 | 7933613 | Granted |
| 11262 | 11262-US-PAT | 11/006090 | 2005/0201311 | 7346019 | Granted |
| 11262 | 11262-US-PAT1 | 11/007370 | 2005/0124358 | 7333821 | Granted |
| 11262 | 11262-US-PRV | 60/527865 | | | Converted |
| 11293 | 11293-US-CNT | 11/460914 | 2006/0258393 | 7447520 | Granted |
| 11293 | 11293-US-CNT[3] | 13/849922 | 2013/0225241 | 9002407 | Granted |
| 11293 | 11293-US-CNT2 | 12/247868 | 2009/0042599 | 8406805 | Granted |
| 11293 | 11293-US-PAT | 10/788055 | 2005/0130642 | 7103388 | Granted |
| 11293 | 11293-US-PRV | 60/529969 | | | Converted |
| 11294 | 11294-US-PAT | 10/787783 | 2005/0130641 | 7373142 | Abandoned |
| 11294 | 11294-US-PRV | 60/530095 | | | Converted |
| 11295 | 11295-US-CNT | 12/433613 | 2009/0213088 | 8255001 | Granted |
| 11295 | 11295-US-CNT[2] | 13/572439 | 2012/0309459 | 9031615 | Granted |
| 11295 | 11295-US-PAT | 10/787785 | 2005/0129241 | 7536206 | Abandoned |
| 11295 | 11295-US-PRV | 60/529951 | | | Converted |
| 11296 | 11296-US-DIV | 14/716762 | 2015/0269366 | | Abandoned Decision |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11296 | 11296-US-PAT | 10/739719 | 2005/0137983 | | Abandoned |
| 11299 | 11299-US-CNT | 12/841400 | 2011/0016462 | 8683347 | Granted |
| 11299 | 11299-US-PAT | 10/740049 | 2005/0138616 | 7783981 | Granted |
| 11302 | 11302-US-PAT | 10/931265 | 2005/0169210 | 8391204 | Granted |
| 11303 | 11303-US-PAT | 10/931263 | 2005/0157655 | 7411912 | Granted |
| 11312 | 11312-US-CNT | 12/435765 | 2009/0238146 | 7835335 | Granted |
| 11312 | 11312-US-CNT[2] | 12/900672 | 2011/0026489 | 8483180 | Granted |
| 11312 | 11312-US-PAT | 10/747979 | 2005/0143061 | 7539170 | Granted |
| 11324 | 11324-US-CNT | 11/752784 | 2007/0218947 | 7536185 | Granted |
| 11324 | 11324-US-CNT2 | 11/968959 | 2008/0102833 | 9510183 | Granted |
| 11324 | 11324-US-PAT | 10/787901 | 2005/0148333 | 7328016 | Granted |
| 11324 | 11324-US-PRV | 60/534737 | | | Converted |
| 11325 | 11325-US-PAT | 10/787065 | 2005/0148332 | 7164912 | Granted |
| 11325 | 11325-US-PRV | 60/534811 | | | Converted |
| 11326 | 11326-US-PAT | 10/786559 | 2005/0147060 | 7171203 | Abandoned |
| 11326 | 11326-US-PRV | 60/534821 | | | Converted |
| 11327 | 11327-US-CNT | 12/369380 | 2009/0149174 | 8116765 | Granted |
| 11327 | 11327-US-CNT[2] | 13/348440 | 2012/0108235 | 8688109 | Granted |
| 11327 | 11327-US-PAT | 10/755812 | 2005/0153691 | 7509122 | Granted |
| 11349 | 11349-US-CNT | 11/972332 | 2008/0107088 | 7899419 | Granted |
| 11349 | 11349-US-CNT[2] | 13/036936 | 2011/0149917 | 8090331 | Granted |
| 11349 | 11349-US-CNT[3] | 13/752007 | 2013/0142220 | 8626094 | Granted |
| 11349 | 11349-US-DIV[2] | 13/308220 | 2012/0069929 | 8385862 | Granted |
| 11349 | 11349-US-PAT | 10/760060 | 2005/0159118 | 7333784 | Granted |
| 11353 | 11353-US-CNT | 12/235912 | 2009/0054063 | 7769373 | Abandoned |
| 11353 | 11353-US-PAT | 10/760323 | 2005/0159147 | 7437153 | Granted |
| 11358 | 11358-US-PAT | 10/752802 | 2005/0148299 | 7610014 | Granted |
| 11361 | 11361-US-CNT | 12/193934 | 2008/0305776 | 8051987 | Granted |
| 11361 | 11361-US-PAT | 11/017560 | 2005/0164693 | 7430581 | Granted |
| 11361 | 11361-US-PRV | 60/536461 | | | Converted |
| 11363 | 11363-US-PAT | 10/754736 | 2005/0164683 | | Abandoned |
| 11363-1 | 11363-1-US-CNT | 12/050352 | 2008/0160981 | 8000713 | Granted |
| 11363-1 | 11363-1-US-CNT[2] | 13/178309 | 2011/0269443 | 8526962 | Granted |
| 11363-1 | 11363-1-US-PAT | 10/754735 | 2005/0153700 | 7346353 | Granted |
| 11369 | 11369-US-CNT | 11/745935 | 2007/0238479 | 7526305 | Granted |
| 11369 | 11369-US-CNT[2] | 12/412534 | 2009/0181711 | 7885615 | Granted |
| 11369 | 11369-US-PAT | 10/728189 | 2005-0124364 | 7231225 | Granted |
| 11376 | 11376-US-CNT | 11/735019 | 2007/0245337 | 8677341 | Abandoned |
| 11376 | 11376-US-PAT | 10/765512 | 2005/0166200 | 7222340 | Abandoned |
| 11379 | 11379-US-PAT | 10/765511 | 2005/0166199 | 8418162 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11422 | 11422-US-CNT | 12/125463 | 2008/0222118 | 8285712 | Granted |
| 11422 | 11422-US-CNT[2] | 13/613138 | 2013/0006970 | 8626751 | Granted |
| 11422 | 11422-US-PAT | 10/768318 | US 2005/0169213 A1 | 7383250 | Granted |
| 11425 | 11425-US-CNT | 13/285548 | 2012/0159164 | 8607326 | Granted |
| 11425 | 11425-US-CNT[2] | 14/100994 | 2014/0115665 | 9325647 | Granted |
| 11425 | 11425-US-PAT | 10/805932 | 2005/0210289 | 8050653 | Granted |
| 11428 | 11428-US-PAT | 10/776004 | 2005/0177632 | 8126842 | Granted |
| 11428-1 | 11428-1-US-PAT | 10/775820 | 2005/0176453 | 7457631 | Granted |
| 11428-2 | 11428-2-US-PAT | 10/775825 | 2005/0181790 | | Abandoned |
| 11428-3 | 11428-3-US-PAT | 10/775819 | 2005/0186975 | | Abandoned |
| 11428-4 | 11428-4-US-PAT | 10/775817 | 2005/0181789 | | Abandoned |
| 11428-5 | 11428-5-US-PAT | 10/776006 | 2006/0080427 | | Abandoned |
| 11446 | 11446-US-PAT | 10/832473 | 2005/0237980 | 7382752 | Granted |
| 11452 | 11452-US-CNT | 12/233415 | 2009/0019339 | 8296631 | Granted |
| 11452 | 11452-US-PAT | 10/992610 | 2005/0216817 | 7434147 | Granted |
| 11452 | 11452-US-PRV | 60/555862 | | | Converted |
| 11458 | 11458-US-CNT | 12/149896 | 2008/0208921 | 7725734 | Granted |
| 11458 | 11458-US-PAT | 11/288417 | 2007/0124818 | 7389426 | Granted |
| 11463 | 11463-US-CNT | 12/014550 | 2008/0132227 | 7912000 | Granted |
| 11463 | 11463-US-CNT[2] | 12/337314 | 2009/0098879 | 8009618 | Granted |
| 11463 | 11463-US-CNT[3] | 13/028073 | 2011/0136487 | 8385270 | Granted |
| 11463 | 11463-US-PAT | 10/774307 | 2005/0175033 | 7480267 | Granted |
| 11463 | 11463-US-PAT1 | 10/774059 | 2005/0174977 | 7339904 | Granted |
| 11463 | 11463-US-PAT2 | 10/774306 | 2005/0175034 | 7525935 | Granted |
| 11481 | 11481-US-CNT | 13/302524 | 2012/0072651 | 8347025 | Granted |
| 11481 | 11481-US-DIV | 12/559133 | 2010/0005232 | 8086788 | Granted |
| 11481 | 11481-US-PAT | 11/051491 | 2005/0185472 | 7610433 | Granted |
| 11481 | 11481-US-PRV | 60/542207 | | | Converted |
| 11482 | 11482-US-CNT | 14/026857 | 2014/0013124 | 9552498 | Granted |
| 11482 | 11482-US-PAT | 11/051560 | 2005/0232415 | 8571221 | Granted |
| 11482 | 11482-US-PRV | 60/541972 | | | Converted |
| 11483 | 11483-US-CNT | 12/325853 | 2009/0132827 | 8219825 | Granted |
| 11483 | 11483-US-CNT[2] | 13/542815 | 2012/0278630 | 8601279 | Granted |
| 11483 | 11483-US-PAT | 11/049987 | 2005/0193220 | 7461407 | Granted |
| 11483 | 11483-US-PRV | 60/542173 | | | Converted |
| 11484 | 11484-US-PAT | 10/767728 | 2005/0172282 | | Abandoned |
| 11489 | 11489-US-CNT | 12/323796 | 2009/0073883 | 7881195 | Granted |
| 11489 | 11489-US-CNT[2] | 12/943338 | 2011/0058476 | 8520518 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11489 | 11489-US-PAT | 10/788494 | 2005/0174939 | 7483373 | Granted |
| 11489 | 11489-US-PRV | 60/543113 | | | Converted |
| 11491 | 11491-US-PAT | 10/773486 | 2005/0198126 | | Abandoned |
| 11497 | 11497-US-CNT | 11/678088 | 2007/0136464 | 7788331 | Granted |
| 11497 | 11497-US-CNT[2] | 12/870426 | 2010/0325230 | | Abandoned |
| 11497 | 11497-US-PAT | 10/767571 | 2005/0171996 | 7206816 | Granted |
| 11499 | 11499-US-PAT | 10/781887 | | 6888360 | Granted |
| 11507 | 11507-US-CNT | 11/595745 | 2007/0061527 | 7320057 | Granted |
| 11507 | 11507-US-PAT | 10/786977 | 2005/0188163 | 7155583 | Granted |
| 11511 | 11511-US-CNT | 11/424052 | 2006/0281456 | 7444142 | Granted |
| 11511 | 11511-US-PAT | 10/775030 | 2005/0177623 | 7079840 | Granted |
| 11513 | 11513-US-CNT | 11/621475 | 2007/0111741 | 7570947 | Granted |
| 11513 | 11513-US-PAT | 10/775036 | 20050176427 | 7184766 | Granted |
| 11515 | 11515-US-CNT | 11/557205 | 2007/0066301 | 7653390 | Granted |
| 11515 | 11515-US-PAT | 10/775029 | 20050176426 | 7151930 | Granted |
| 11519 | 11519-US-CNT | 12/418831 | 2009/0193019 | 8224865 | Granted |
| 11519 | 11519-US-CNT[2] | 13/480066 | 2012/0233211 | | Abandoned |
| 11519 | 11519-US-PAT | 10/782691 | 2005/0187971 | 7523112 | Granted |
| 11534 | 11534-US-CNT | 11/558120 | 2007/0153002 | 7768513 | Granted |
| 11534 | 11534-US-CNT[2] | 12/815475 | 2010/0245364 | | Abandoned |
| 11534 | 11534-US-PAT | 10/786029 | 2005/0190186 | 7161598 | Granted |
| 11536 | 11536-US-CNT | 12/728624 | 2010/0173607 | 8081952 | Granted |
| 11536 | 11536-US-PAT | 10/787859 | 2005/0191988 | 7720461 | Granted |
| 11538 | 11538-US-CNT | 12/392215 | 2009/0268745 | 8130762 | Granted |
| 11538 | 11538-US-CNT[2] | 13/399003 | 2012/0147820 | 8644320 | Granted |
| 11538 | 11538-US-PAT | 10/786003 | 2005/0190776 | 7519063 | Granted |
| 11540 | 11540-US-CNT | 11/687354 | 2007/0155405 | 7574200 | Granted |
| 11540 | 11540-US-CNT[2] | 12/538851 | 2010/0005523 | 7869789 | Granted |
| 11540 | 11540-US-CNT[3] | 14/260375 | 2014/0237548 | 9137668 | Granted |
| 11540 | 11540-US-CNT[4] | 14/853486 | 2016/0007203 | 9326149 | Granted |
| 11540 | 11540-US-CNT[5] | 15/137685 | 2017/0026841 | 10009771 | Granted |
| 11540 | 11540-US-CNT[6] | 16/017074 | 2018/0310180 | 10327146 | Granted |
| 11540 | 11540-US-CNT[7] | 16/402866 | 2019/0261183 | 10631167 | Granted |
| 11540 | 11540-US-CNT[8] | 16/819351 | 2020/0221303 | | Publication of Application |
| 11540 | 11540-US-DIV[2] | 12/987583 | 2011/0105073 | | Abandoned |
| 11540 | 11540-US-PAT | 10/786030 | 2005/0193144 | 7400878 | Granted |
| 11546 | 11546-US-CNT | 11/947957 | 2008/0074295 | 7773072 | Granted |
| 11546 | 11546-US-CNT[2] | 12/830564 | 2010/0271309 | 8004494 | Granted |
| 11546 | 11546-US-CNT[3] | 13/166666 | 2011/0248926 | 8421754 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11546 | 11546-US-PAT | 10/785633 | 2005/0184963 | 7324091 | Granted |
| 11548 | 11548-US-CNT | 11/963281 | 2008/0096612 | | Abandoned |
| 11548 | 11548-US-PAT | 10/790202 | 2005/0195153 | 7333084 | Abandoned |
| 11551 | 11551-US-CNT | 12/141177 | 2008/0287110 | 7941127 | Abandoned |
| 11551 | 11551-US-CNT[2] | 13/088552 | 2011/0256854 | 8396459 | Abandoned |
| 11551 | 11551-US-CNT[3] | 13/764909 | 2013/0150067 | 8744469 | Abandoned |
| 11551 | 11551-US-PAT | 10/784858 | 2005/0186942 | 7395051 | Expired |
| 11553 | 11553-US-PAT | 10/785634 | 2005/0185090 | 7330216 | Granted |
| 11577 | 11577-US-CNT | 12/372777 | 2009/0158144 | | Abandoned |
| 11577 | 11577-US-PAT | 10/787315 | 2005/0190970 | | Abandoned |
| 11579 | 11579-US-DIV | 12/060345 | 2008/0184223 | 8069442 | Granted |
| 11579 | 11579-US-PAT | 10/785579 | 2005/0188369 | 7376947 | Granted |
| 11583 | 11583-US-CNT | 12/815779 | 2010/0267377 | | Abandoned |
| 11583 | 11583-US-CNT[2] | 13/206073 | 2011/0300846 | | Abandoned |
| 11583 | 11583-US-PAT | 10/782963 | 2005/0186977 | | Abandoned |
| 11585 | 11585-US-CNT | 12/266952 | 2009/0089655 | 7598946 | Granted |
| 11585 | 11585-US-CNT[2] | 12/549681 | 2010/0056225 | 7880725 | Granted |
| 11585 | 11585-US-CNT[3] | 12/895189 | 2011/0018810 | 7969420 | Granted |
| 11585 | 11585-US-DIV | 11/553255 | 2007/0046638 | 7456822 | Granted |
| 11585 | 11585-US-PAT | 10/785134 | 2005/0188324 | 7145553 | Granted |
| 11589 | 11589-US-CNT | 12/748872 | 2010/0185773 | 8073964 | Granted |
| 11589 | 11589-US-CNT[2] | 13/282983 | 2012/0047272 | 8244904 | Granted |
| 11589 | 11589-US-CNT[3] | 13/554401 | 2012/0284415 | | Abandoned |
| 11589 | 11589-US-DIV | 12/188570 | 2009/0210485 | 7720989 | Granted |
| 11589 | 11589-US-PAT | 10/784984 | 2005/0188098 | 7426569 | Granted |
| 11591 | 11591-US-CNT | 13/548355 | 2012/0284705 | 8869143 | Granted |
| 11591 | 11591-US-CNT[2] | 14/491359 | 2015/0040120 | 9092293 | Granted |
| 11591 | 11591-US-PAT | 10/786823 | 2005/0188371 | 8239858 | Granted |
| 11593 | 11593-US-CNT | 13/611587 | 2013/0018647 | 8498858 | Granted |
| 11593 | 11593-US-PAT | 10/785189 | 2005/0187774 | 8296126 | Granted |
| 11599 | 11599-US-CNT | 12/576427 | 2010/0029220 | 8380237 | Granted |
| 11599 | 11599-US-PAT | 10/941985 | 2006/0058052 | 7623882 | Granted |
| 11599-1 | 11599-1-US-CNT | 12/829149 | 2010/0267411 | 8099121 | Granted |
| 11599-1 | 11599-1-US-PAT | 11/458611 | 2007/0021136 | 7761109 | Granted |
| 11599-1 | 11599-1-US-PRV | 60/700646 | | | Converted |
| 11601 | 11601-US-PAT | 10/787300 | 2005/0190723 | 7933620 | Granted |
| 11603 | 11603-US-PAT | 10/787302 | 2005/0197146 | 7840192 | Granted |
| 11605 | 11605-US-CNT | 12/246760 | 2009/0029719 | 7974636 | Granted |
| 11605 | 11605-US-PAT | 10/787296 | 2005/0192034 | 7450953 | Granted |
| 11607 | 11607-US-PAT | 10/787297 | 2005/0192039 | 7856213 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11609 | 11609-US-CNT | 12/556423 | 2010/0003988 | | Abandoned |
| 11609 | 11609-US-PAT | 10/789435 | 2005/0190782 | 7596119 | Granted |
| 11613 | 11613-US-CNT | 12/903884 | 2011/0029989 | 8306989 | Granted |
| 11613 | 11613-US-CNT[2] | 13/618458 | 2013/0013627 | 8788515 | Granted |
| 11613 | 11613-US-PAT | 10/784979 | 2005/0187896 | 7873646 | Granted |
| 11615 | 11615-US-CNT | 12/133612 | 2008/0292084 | 8498620 | Granted |
| 11615 | 11615-US-CNT[2] | 12/642587 | 2010/0099385 | 7917127 | Granted |
| 11615 | 11615-US-PAT | 10/786039 | 2005/0191969 | 7398061 | Granted |
| 11620 | 11620-US-CNT | 13/074541 | 2011/0170407 | 8532142 | Granted |
| 11620 | 11620-US-PAT | 10/787201 | 2005/0190792 | 7940796 | Granted |
| 11622 | 11622-US-PAT | 10/787093 | 2005/0193345 | 8739071 | Granted |
| 11624 | 11624-US-CNT | 12/025247 | 2008/0118001 | 7551689 | Granted |
| 11624 | 11624-US-CNT[2] | 12/478812 | 2009/0245419 | 7787566 | Granted |
| 11624 | 11624-US-CNT[3] | 12/847612 | 2010/0291887 | 8000409 | Granted |
| 11624 | 11624-US-CNT[4] | 13/193589 | 2011/0319124 | 8290085 | Granted |
| 11624 | 11624-US-CNT[5] | 13/604202 | 2012/0329411 | 8670503 | Granted |
| 11624 | 11624-US-PAT | 10/781812 | 2005/0186923 | 7333563 | Granted |
| 11626 | 11626-US-CNT | 12/186819 | 2008/0291162 | | Abandoned |
| 11626 | 11626-US-PAT | 10/788973 | 2005/0190146 | 7423628 | Granted |
| 11628 | 11628-US-CNT | 12/972609 | 2011/0087996 | | Abandoned |
| 11628 | 11628-US-PAT | 10/788171 | 2005/0190971 | | Abandoned |
| 11632 | 11632-US-CNT | 11/741389 | 2007/0260655 | 7912455 | Granted |
| 11632 | 11632-US-PAT | 10/787239 | 2005/0193066 | 7231199 | Granted |
| 11634 | 11634-US-CNT | 11/672637 | 2007/0125630 | 7485816 | Granted |
| 11634 | 11634-US-CNT[2] | 12/360944 | 2009/0134000 | 7777138 | Granted |
| 11634 | 11634-US-PAT | 10/820386 | 2005/0227632 | 7252444 | Granted |
| 11636 | 11636-US-DIV | 11/864958 | 2008/0019304 | 8301135 | Abandoned |
| 11636 | 11636-US-PAT | 10/789405 | 2005/0190716 | 7525936 | Granted |
| 11638 | 11638-US-CNT | 12/334456 | 2009/0098877 | 8532055 | Granted |
| 11638 | 11638-US-PAT | 10/782718 | 2005/0185617 | 7466984 | Granted |
| 11646 | 11646-US-CNT | 11/531127 | 2007/0001644 | 7388352 | Granted |
| 11646 | 11646-US-PAT | 10/787314 | 2005/0189921 | 7116079 | Granted |
| 11648 | 11648-US-PAT | 10/785999 | 2005/0190159 | 7432911 | Granted |
| 11650 | 11650-US-CNT | 12/544263 | 2009/0319680 | 8291098 | Granted |
| 11650 | 11650-US-PAT | 10/786004 | 2005/0193135 | 7596622 | Granted |
| 11652 | 11652-US-CNT | 12/410885 | 2009/0187836 | | Abandoned |
| 11652 | 11652-US-PAT | 10/786018 | 2005/0193057 | 7552170 | Granted |
| 11658 | 11658-US-CNT | 11/831015 | 2007/0270104 | 8639280 | Granted |
| 11658 | 11658-US-PAT | 11/104385 | 2005/0255811 | 7280502 | Granted |
| 11658 | 11658-US-PRV | 60/561664 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11658 | 11658-US-PRV[2] | 60/620034 | | | Converted |
| 11659 | 11659-US-CNT | 12/044478 | 2008/0153485 | 7650141 | Granted |
| 11659 | 11659-US-CNT[2] | 12/628638 | 2010/0074186 | 7826826 | Granted |
| 11659 | 11659-US-CNT[3] | 12/914868 | 2011/0044252 | 8036640 | Granted |
| 11659 | 11659-US-CNT[4] | 13/228289 | 2011/0317618 | 8351902 | Granted |
| 11659 | 11659-US-CNT[5] | 13/711319 | 2013/0170412 | 8923819 | Granted |
| 11659 | 11659-US-PAT | 10/782528 | 2005/0185616 | 7362730 | Granted |
| 11661 | 11661-US-CNT | 12/423427 | 2009/0210823 | 8291347 | Granted |
| 11661 | 11661-US-CNT[2] | 13/619754 | 2013/0014063 | | Publication of Application |
| 11661 | 11661-US-PAT | 10/785340 | 2005/0188320 | 8255835 | Granted |
| 11667 | 11667-US-CIP | 10/785790 | 2004/0165924 | 7083342 | Abandoned |
| 11667 | 11667-US-CNT | 11/217530 | 2005/0286953 | 7819598 | Abandoned |
| 11667 | 11667-US-CNT[3] | 12/884112 | 2011/0063787 | 8419303 | Abandoned |
| 11667 | 11667-US-CNT1 | 11/428063 | 2007/0166091 | 7938589 | Abandoned |
| 11667 | 11667-US-CNT2 | 11/461425 | 2006/0263137 | 7663510 | Abandoned |
| 11667 | 11667-US-DEC | 29/246548 | | D588119 | Abandoned Decision |
| 11667 | 11667-US-PRV | 60/533487 | | | Converted |
| 11691 | 11691-US-CNT | 12/331760 | 2009/0124253 | 7912483 | Granted |
| 11691 | 11691-US-CNT[2] | 13/015271 | 2011/0117879 | 8078195 | Granted |
| 11691 | 11691-US-PAT | 10/789571 | 2005/0197137 | 7477906 | Granted |
| 11693 | 11693-US-PAT | 10/789298 | 2005/0190740 | 7668149 | Granted |
| 11695 | 11695-US-CNT | 13/149177 | 2011/0230168 | | Abandoned |
| 11695 | 11695-US-PAT | 10/789556 | 2005/0190918 | 7974414 | Granted |
| 11697 | 11697-US-CNT | 11/556319 | 2007/0060177 | 7548757 | Granted |
| 11697 | 11697-US-PAT | 10/788533 | 2005/0197142 | 7151932 | Granted |
| 11709 | 11709-US-CNT | 11/623542 | 2007/0130273 | 8731522 | Granted |
| 11709 | 11709-US-PAT | 10/762820 | 2005/0164703 | 7184753 | Granted |
| 11711 | 11711-US-PAT | 10/787097 | 2005/0190855 | 7308042 | Granted |
| 11713 | 11713-US-CNT | 12/876496 | 2010/0333181 | 8326934 | Granted |
| 11713 | 11713-US-PAT | 10/789404 | 2005/0193082 | 7797386 | Granted |
| 11715 | 11715-US-CNT | 11/733521 | 2007/0182703 | 7606603 | Granted |
| 11715 | 11715-US-CNT[2] | 12/555861 | 2010/0075718 | 8175654 | Granted |
| 11715 | 11715-US-CNT[3] | 13/438128 | 2012/0190410 | 8660615 | Granted |
| 11715 | 11715-US-PAT | 10/788599 | 2005/0192063 | 7221964 | Granted |
| 11721 | 11721-US-CNT | 12/703969 | 2010/0142406 | | Abandoned |
| 11721 | 11721-US-PAT | 10/787929 | 2005/0198100 | 7698383 | Granted |
| 11727 | 11727-US-CNT | 12/834575 | 2011/0010613 | | Abandoned |
| 11727 | 11727-US-PAT | 11/066239 | 2005/0192984 | 7756905 | Granted |
| 11727 | 11727-US-PRV | 60/548098 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11728 | 11728-US-CNT | 11/255873 | 2006/0039401 | 7929523 | Granted |
| 11728 | 11728-US-PAT | 11/065030 | 2006/0023674 | 7894431 | Granted |
| 11728 | 11728-US-PAT[2] | 11/065055 | | | Abandoned |
| 11728 | 11728-US-PRV | 60/548096 | | | Converted |
| 11729 | 11729-US-CNT | 11/416440 | 2006/0197628 | 7218187 | Granted |
| 11729 | 11729-US-PAT | 10/797492 | 2005/0200428 | 7126439 | Granted |
| 11735 | 11735-US-CNT | 13/614786 | 2013/0005369 | | Abandoned |
| 11735 | 11735-US-CNT[2] | 13/837589 | 2013/0205233 | | Abandoned |
| 11735 | 11735-US-PAT | 10/782964 | 2005/0188312 | | Abandoned |
| 11745 | 11745-US-CNT | 12/362540 | 2009/0199218 | 7900214 | Granted |
| 11745 | 11745-US-PAT | 10/767722 | 2005/0172295 | 7509658 | Granted |
| 11749 | 11749-US-PAT | 10/767340 | 2005/0172281 | 8387039 | Granted |
| 11758 | 11758-US-PAT | 10/777478 | 2005/0181801 | 8073453 | Granted |
| 11764 | 11764-US-PAT | 10/789946 | 2005/0193150 | | Abandoned |
| 11766 | 11766-US-CNT | 12/773244 | 2010/0216464 | 7912494 | Granted |
| 11766 | 11766-US-CNT[2] | 13/028039 | 2011/0136489 | 8554266 | Granted |
| 11766 | 11766-US-PAT | 10/840191 | 2005/0250529 | 7747275 | Granted |
| 11773 | 11773-US-PAT | 10/790641 | 2005/0191994 | 8538386 | Granted |
| 11773-1 | 11773-1-US-CNT | 12/632359 | 2010/0081465 | 7937125 | Granted |
| 11773-1 | 11773-1-US-CNT[2] | 13/081753 | 2011/0184739 | 8086289 | Granted |
| 11773-1 | 11773-1-US-CNT[3] | 13/304788 | 2012/0071213 | 8200295 | Granted |
| 11773-1 | 11773-1-US-CNT[4] | 13/493538 | 2012/0252507 | 8554254 | Granted |
| 11773-1 | 11773-1-US-CNT[5] | 14/047482 | 2014/0038574 | 8731531 | Granted |
| 11773-1 | 11773-1-US-CNT[6] | 14/255345 | 2014/0228076 | 9237219 | Granted |
| 11773-1 | 11773-1-US-CNT[7] | 14/960867 | 2016/0094706 | 9596339 | Granted |
| 11773-1 | 11773-1-US-CNT[8] | 15/457927 | 2017/0193983 | 10115388 | Granted |
| 11773-1 | 11773-1-US-CNT[9] | 16/171764 | 2020/0135170 | 11011153 | Granted |
| 11773-1 | 11773-1-US-PAT | 10/790479 | 2005/0192061 | 7650170 | Granted |
| 11775 | 11775-US-CNT | 11/355115 | 2006/0172726 | 7894594 | Granted |
| 11775 | 11775-US-PAT | 10/785657 | 2005/0188027 | 7043240 | Granted |
| 11777 | 11777-US-PRV | 60/547155 | | | Converted |
| 11779 | 11779-US-CNT | 12/877358 | 2010/0332556 | 9692638 | Granted |
| 11779 | 11779-US-PAT | 10/789452 | 2005/0193111 | 7818416 | Granted |
| 11781 | 11781-US-PAT | 10/787515 | 2005/0192964 | | Abandoned |
| 11782 | 11782-US-CNT | 13/616702 | 2013/0007176 | 8521907 | Granted |
| 11782 | 11782-US-PAT | 10/786450 | 2005/0198155 | 8271681 | Granted |
| 11783 | 11783-US-CNT | 13/103260 | 2011/0212710 | 8116742 | Granted |
| 11783 | 11783-US-CNT[2] | 13/346759 | | | Abandoned |
| 11783 | 11783-US-PAT | 10/780258 | 2005/0181768 | 8005462 | Granted |
| 11785 | 11785-US-CNT | 11/554318 | 2007/0054657 | 7747288 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11785 | 11785-US-CNT[2] | 12/778284 | 2010/0222029 | 8185148 | Granted |
| 11785 | 11785-US-CNT[3] | 13/453093 | 2012/0202467 | 8718702 | Granted |
| 11785 | 11785-US-PAT | 10/780423 | 2005/0181836 | 7162223 | Granted |
| 11787 | 11787-US-CNT | 11/763214 | 2007/0236169 | 7489102 | Granted |
| 11787 | 11787-US-CNT[2] | 12/356944 | 2009/0128091 | 7884570 | Granted |
| 11787 | 11787-US-CNT[3] | 12/978902 | 2011/0089889 | 8120313 | Granted |
| 11787 | 11787-US-CNT[4] | 13/357137 | 2012/0119693 | 8610397 | Granted |
| 11787 | 11787-US-PAT | 10/776426 | 2005/0174094 | 7271568 | Granted |
| 11794 | 11794-US-CNT | 13/047176 | 2011/0165867 | 8161105 | Granted |
| 11794 | 11794-US-CNT[2] | 13/409632 | 2012/0164998 | 8583729 | Granted |
| 11794 | 11794-US-PAT | 11/072666 | 2006/0010200 | 7996463 | Granted |
| 11794 | 11794-US-PRV | 60/572866 | | | Converted |
| 11796 | 11796-US-PAT | 11/085881 | 2006/0007905 | 7502962 | Granted |
| 11796 | 11796-US-PRV | 60/555608 | | | Converted |
| 11805 | 11805-US-CNT | 11/510376 | 2006/0286976 | 7251486 | Granted |
| 11805 | 11805-US-CNT2 | 11/828594 | 2007/0265007 | 7966015 | Granted |
| 11805 | 11805-US-PAT | 10/831263 | 2005/0239462 | 7120438 | Granted |
| 11809-1 | 11809-1-US-PAT | 11/185898 | 2007/0021132 | 7831269 | Granted |
| 11811 | 11811-US-CNT | 11/733111 | 2007/0176799 | 7492286 | Granted |
| 11811 | 11811-US-CNT[3] | 12/641039 | 2010/0093406 | 8111175 | Granted |
| 11811 | 11811-US-CNT[4] | 13/343334 | 2012/0105327 | 8896469 | Granted |
| 11811 | 11811-US-CNT2 | 12/204632 | 2008/0318637 | 7656316 | Granted |
| 11811 | 11811-US-PAT | 10/835118 | 2005/0242972 | 7224292 | Granted |
| 11821 | 11821-US-CNT | 13/176434 | 2011/0263253 | 8249614 | Granted |
| 11821 | 11821-US-CNT[2] | 13/550824 | 2012/0282944 | | Abandoned |
| 11821 | 11821-US-PAT | 10/787550 | 2005/0192020 | 8010123 | Granted |
| 11821-1 | 11821-1-US-CNT | 13/209676 | 2011/0306342 | 8160584 | Granted |
| 11821-1 | 11821-1-US-CNT[2] | 13/431544 | 2012/0184272 | 8320911 | Granted |
| 11821-1 | 11821-1-US-PAT | 10/787543 | 2005/0191987 | 8023943 | Granted |
| 11824 | 11824-US-CNT | 13/619173 | 2013/0016834 | 8638944 | Granted |
| 11824 | 11824-US-DIV | 12/948915 | 2011/0064225 | 8325928 | Granted |
| 11824 | 11824-US-PAT | 10/825291 | 2005/0232430 | 7899190 | Granted |
| 11824-1 | 11824-1-US-PAT | 11/128206 | 2006/0256963 | 7778419 | Granted |
| 11825 | 11825-US-CNT | 12/357550 | 2009/0128368 | 8253691 | Granted |
| 11825 | 11825-US-PAT | 10/825500 | 2005/0235021 | 7489301 | Granted |
| 11827 | 11827-US-PAT | 10/786000 | 2005/0190083 | 7113111 | Granted |
| 11829 | 11829-US-PAT | 10/833170 | 2005/0246626 | 7984372 | Granted |
| 11834 | 11834-US-PAT | 10/825972 | 20050233776 | | Abandoned |
| 11836 | 11836-US-PAT | 10/825449 | 2005/0235046 | 7720788 | Granted |
| 11838 | 11838-US-CNT | 13/087969 | 2011/0191845 | 8289916 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11838 | 11838-US-CNT[2] | 13/618612 | 2013/0014250 | 8503974 | Granted |
| 11838 | 11838-US-PAT | 10/835260 | 2005/0245229 | 7948938 | Granted |
| 11840 | 11840-US-PAT | 10/835276 | 2005/0245231 | 8520851 | Granted |
| 11842 | 11842-US-CNT | 12/686001 | 2010/0146067 | 8065396 | Granted |
| 11842 | 11842-US-CNT[2] | 13/272308 | 2012/0036230 | 8307051 | Granted |
| 11842 | 11842-US-PAT | 10/819956 | 2005/0228873 | 7673018 | Granted |
| 11844 | 11844-US-CNT | 12/404750 | 2009/0177880 | 7840799 | Granted |
| 11844 | 11844-US-CNT[2] | 12/951743 | 2011/0066845 | 8677113 | Granted |
| 11844 | 11844-US-PAT | 10/836807 | 2005/0246538 | 7506154 | Granted |
| 11846 | 11846-US-CNT | 12/685475 | 2010/0106970 | 8156336 | Granted |
| 11846 | 11846-US-CNT[2] | 13/429654 | 2012/0297194 | 8543822 | Granted |
| 11846 | 11846-US-PAT | 10/836107 | 2005/0243619 | 7647498 | Granted |
| 11848 | 11848-US-PAT | 10/861372 | 2006/0033718 | 7382359 | Granted |
| 11900 | 11900-US-PAT | 11/058259 | 2005/0254658 | 7929702 | Granted |
| 11900 | 11900-US-PRV | 60/567611 | | | Converted |
| 11913 | 11913-US-CNT | 12/885281 | 2011/0010705 | 8887988 | Granted |
| 11913 | 11913-US-CNT[2] | 13/618311 | 2013/0019318 | 9033216 | Granted |
| 11913 | 11913-US-CNT[3] | 14/715227 | 2015/0254472 | 9542571 | Granted |
| 11913 | 11913-US-CNT[4] | 15/402007 | 2017/0124344 | 10474841 | Granted |
| 11913 | 11913-US-PAT | 11/118844 | 2005/0257209 | 7815100 | Granted |
| 11913 | 11913-US-PRV | 60/567163 | | | Converted |
| 11913-1 | 11913-1-US-CNT | 12/468441 | 2009/0224036 | | Abandoned |
| 11913-1 | 11913-1-US-PAT | 11/118748 | 2005/0252963 | 7546956 | Abandoned |
| 11914 | 11914-US-PAT | 11/065835 | 2005/0255829 | | Abandoned |
| 11914 | 11914-US-PRV | 60/566791 | | | Converted |
| 11916 | 11916-US-CNT | 12/842133 | 2010/0284536 | 8442234 | Granted |
| 11916 | 11916-US-CNT[2] | 13/866054 | 2013/0232334 | 9037845 | Granted |
| 11916 | 11916-US-PAT | 10/992868 | 2005/0244009 | 7787626 | Granted |
| 11916 | 11916-US-PRV | 60/567162 | | | Converted |
| 11917 | 11917-US-PAT | 11/118792 | 2005/0250478 | 8667603 | Granted |
| 11917 | 11917-US-PRV | 60/567134 | | | Converted |
| 11920 | 11920-US-CNT | 12/576737 | 2010/0031371 | 8447696 | Granted |
| 11920 | 11920-US-CNT[2] | 13/895073 | 2013/0254437 | 9507950 | Granted |
| 11920 | 11920-US-CNT[3] | 15/336437 | 2017/0048712 | 10484870 | Granted |
| 11920 | 11920-US-CNT[4] | 16/670338 | 2020/0084626 | 11102652 | Granted |
| 11920 | 11920-US-PAT | 11/067239 | 2005/0246243 | 7664707 | Granted |
| 11920 | 11920-US-PRV | 60/566774 | | | Converted |
| 11921 | 11921-US-CNT | 11/504410 | 2006/0273161 | | Abandoned |
| 11921 | 11921-US-PAT | 11/065880 | 2005/0242175 | 7104445 | Granted |
| 11921 | 11921-US-PRV | 60/567158 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11922 | 11922-US-CNT | 12/619948 | 2010/0095352 | 7992216 | Granted |
| 11922 | 11922-US-CNT[2] | 13/186514 | 2011/0276800 | | Abandoned |
| 11922 | 11922-US-PAT | 11/066406 | 2005/0246535 | 7627757 | Granted |
| 11922 | 11922-US-PRV | 60/566772 | | | Converted |
| 11923 | 11923-US-CNT | 12/721878 | 2010/0169979 | 7986939 | Granted |
| 11923 | 11923-US-PAT | 11/065984 | 2006/0021059 | 7707639 | Granted |
| 11923 | 11923-US-PRV | 60/567164 | | | Converted |
| 11924 | 11924-US-CNT | 13/481892 | 2012/0233459 | 8700920 | Granted |
| 11924 | 11924-US-PAT | 11/118133 | 2005/0257043 | 8190913 | Granted |
| 11924 | 11924-US-PRV | 60/567080 | | | Converted |
| 11925 | 11925-US-PAT | 11/065958 | 2005/0246540 | 8832445 | Granted |
| 11925 | 11925-US-PRV | 60/566773 | | | Converted |
| 11926 | 11926-US-PAT | 11/176116 | 2006/0021038 | 8607334 | Granted |
| 11926 | 11926-US-PRV | 60/586423 | | | Converted |
| 11927 | 11927-US-CIP | 11/118236 | 2005/0251680 | 7646872 | Granted |
| 11927 | 11927-US-CNT | 12/651630 | 2010/0104102 | 7894605 | Granted |
| 11927 | 11927-US-CNT[2] | 13/006044 | 2011/0126013 | 8218773 | Granted |
| 11927 | 11927-US-CNT[3] | 13/530593 | 2012/0257746 | 8693695 | Granted |
| 11927 | 11927-US-PRV | 60/566790 | | | Converted |
| 11929 | 11929-US-CNT | 12/118285 | 2011/0058568 | 8665853 | Granted |
| 11929 | 11929-US-CNT[2] | 13/094939 | 2011/0199977 | 8325700 | Granted |
| 11929 | 11929-US-CNT[3] | 13/616203 | 2013/0007770 | 8520653 | Granted |
| 11929 | 11929-US-PAT | 10/887877 | 2006/0007903 | 7372841 | Granted |
| 11930 | 11930-US-CNT | 13/355228 | 2012/0191978 | 8761396 | Granted |
| 11930 | 11930-US-PAT | 10/984331 | 2005/0244007 | 8130957 | Granted |
| 11930 | 11930-US-PRV | 60/566771 | | | Converted |
| 11933 | 11933-US-PAT | 10/857900 | 2005/0273695 | 7299406 | Granted |
| 11937 | 11937-US-DIV | 11/861088 | 2008/0009254 | 7778616 | Granted |
| 11937 | 11937-US-PAT | 10/883246 | 2006/0003704 | 7274920 | Granted |
| 11939 | 11939-US-CNT | 12/370857 | 2009/0154050 | 7869180 | Granted |
| 11939 | 11939-US-PAT | 10/881259 | 2006/0002047 | 7508644 | Granted |
| 11939-1 | 11939-1-US-CNT | 11/636050 | 2007/0081283 | 7369388 | Granted |
| 11939-1 | 11939-1-US-PAT | 10/881280 | 2006/0002048 | 7161784 | Granted |
| 11943 | 11943-US-PAT | 10/894540 | 2006/0019707 | 8400433 | Granted |
| 11945 | 11945-US-CNT | 12/134497 | 2008/0268792 | 8150375 | Granted |
| 11945 | 11945-US-PAT | 10/883266 | 2006/0003740 | 7398079 | Granted |
| 11947 | 11947-US-CNT | 11/866715 | 2008/0020718 | 7697950 | Granted |
| 11947 | 11947-US-CNT[2] | 12/758152 | 2010/0197335 | 8023983 | Granted |
| 11947 | 11947-US-PAT | 10/880716 | 2006/0003781 | 7295853 | Granted |
| 11949 | 11949-US-CNT | 12/824940 | 2010/0265908 | 8942087 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11949 | 11949-US-PAT | 10/883313 | 2006/0002397 | 7746774 | Granted |
| 11953 | 11953-US-CNT | 12/389963 | 2009/0158191 | | Abandoned |
| 11953 | 11953-US-PAT | 10/866691 | 2005/0275633 | 7515135 | Granted |
| 11955 | 11955-US-CNT | 12/553139 | 2010/0227555 | 8032190 | Granted |
| 11955 | 11955-US-CNT[2] | 13/231384 | 2012/0003936 | 8238982 | Granted |
| 11955 | 11955-US-CNT[3] | 13/563945 | 2012/0309317 | 8787991 | Granted |
| 11955 | 11955-US-CNT[4] | 14/334900 | 2014/0370813 | 9131336 | Granted |
| 11955 | 11955-US-PAT | 10/841441 | 2005/0250444 | 7603145 | Reissued (Inactive Parent) |
| 11955 | 11955-US-REI | 12/914438 | | RE43027 | |
| 11957 | 11957-US-PAT | 10/858070 | 2006/0007098 | 7714832 | Granted |
| 11959 | 11959-US-PAT | 10/855587 | 2005-0275508 | 7019622 | Granted |
| 11961 | 11961-US-CNT | 12/100222 | 2008/0193836 | 7912515 | Granted |
| 11961 | 11961-US-CNT[2] | 13/052775 | 2011/0171499 | 8213998 | Granted |
| 11961 | 11961-US-CNT[3] | 13/498050 | 2012/0244389 | 8700104 | Granted |
| 11961 | 11961-US-DIV | 11/461289 | 2006/0279254 | 7389128 | Granted |
| 11961 | 11961-US-PAT | 10/858080 | 2005/0272479 | 7092746 | Granted |
| 11963 | 11963-US-CNT | 12/911013 | 2011/0033043 | 8184806 | Granted |
| 11963 | 11963-US-CNT[2] | 13/475706 | | | Abandoned |
| 11963 | 11963-US-PAT | 10/851123 | 2005/0259814 | 7848514 | Granted |
| 11965 | 11965-US-CNT | 11/853230 | 2007/0297383 | 7929967 | Granted |
| 11965 | 11965-US-CNT[2] | 13/089166 | 2011/0194547 | 9072037 | Granted |
| 11965 | 11965-US-CNT[3] | 14/736948 | 2015/0282062 | 9781665 | Granted |
| 11965 | 11965-US-CNT[4] | 15/723441 | 2018/0027489 | 9986500 | Granted |
| 11965 | 11965-US-CNT[5] | 15/989466 | 2018/0279217 | 10588076 | Granted |
| 11965 | 11965-US-PAT | 10/840190 | 2005-0249171 | 7283507 | Granted |
| 11969 | 11969-US-CNT | 11/585336 | 2007/0091060 | 8063869 | Granted |
| 11969 | 11969-US-PAT | 10/858060 | 2005/0270252 | 7144136 | Granted |
| 11975 | 11975-US-PAT | 10/857965 | 2005/0270169 | 7265655 | Granted |
| 11977 | 11977-US-PAT | 10/857974 | 2005/0270729 | 7027295 | Granted |
| 11979 | 11979-US-CNT | 11/526878 | 2007/0070589 | 7551430 | Granted |
| 11979 | 11979-US-CNT[3] | 13/554624 | 2012/0287568 | 8902576 | Granted |
| 11979 | 11979-US-CNT2 | 12/258436 | 2009/0268387 | 8289689 | Granted |
| 11979 | 11979-US-PAT | 10/857968 | 2005/0270728 | 7130185 | Granted |
| 11981 | 11981-US-CNT | 12/016364 | 2008/0125194 | 8036723 | Granted |
| 11981 | 11981-US-PAT | 10/855401 | 2005/0266872 | 7349723 | Granted |
| 11983 | 11983-US-CNT | 12/500934 | 2009/0276067 | 8300848 | Abandoned |
| 11983 | 11983-US-CNT[2] | 13/608135 | 2013/0003991 | | Abandoned |
| 11983 | 11983-US-PAT | 10/855407 | 2005/0276425 | 7574010 | Abandoned |
| 11985 | 11985-US-CNT | 12/036607 | 2008/0146294 | 8081786 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 11985 | 11985-US-CNT[2] | 12/834210 | 2010/0278369 | 8369547 | Granted |
| 11985 | 11985-US-CNT[3] | 13/729663 | 2013/0114845 | 8798306 | Granted |
| 11985 | 11985-US-PAT | 10/856806 | 2005/0265567 | 7366314 | Granted |
| 11987 | 11987-US-CNT | 12/109925 | 2008/0199038 | 7991148 | Abandoned |
| 11987 | 11987-US-CNT[2] | 13/170748 | 2011/0261951 | 8553874 | Abandoned |
| 11987 | 11987-US-PAT | 10/856808 | 2005/0265574 | 7409058 | Abandoned |
| 11989 | 11989-US-PAT | 10/857436 | 2005/0278545 | 7627120 | Granted |
| 11991 | 11991-US-CNT | 12/556721 | 2009/0327677 | 8176312 | Granted |
| 11991 | 11991-US-CNT[2] | 13/465535 | 2012/0221841 | 8751784 | Granted |
| 11991 | 11991-US-DIV | 11/624384 | 2007/0118729 | 7607004 | Granted |
| 11991 | 11991-US-PAT | 10/912553 | 2005/0268084 | 7251727 | Granted |
| 11991 | 11991-US-PRV | 60/567796 | | | Converted |
| 11992 | 11992-US-PAT | 10/902104 | 2006/0026527 | | Abandoned |
| 11994 | 11994-US-PAT | 11/117410 | 2006/0026198 | | Abandoned |
| 11994 | 11994-US-PRV | 60/592132 | | | Converted |
| 11995 | 11995-US-CNT | 12/556327 | 2010/0058190 | 8234356 | Granted |
| 11995 | 11995-US-PAT | 11/188761 | 2007/0016682 | 7603447 | Granted |
| 11995 | 11995-US-PRV | 60/592130 | | | Converted |
| 11996 | 11996-US-PAT | 11/102671 | 2006/0026281 | 8180861 | Granted |
| 11996 | 11996-US-PRV | 60/592131 | | | Converted |
| 11998 | 11998-US-CNT | 12/575229 | 2010/0077062 | 8051149 | Granted |
| 11998 | 11998-US-PAT | 11/188756 | 2006/0026335 | 7620705 | Granted |
| 11998 | 11998-US-PRV | 60/592129 | | | Converted |
| 12002 | 12002-US-CNT | 12/201992 | 2008/0316179 | 8259074 | Granted |
| 12002 | 12002-US-CNT[2] | 13/463635 | 2012/0212419 | | Abandoned |
| 12002 | 12002-US-PAT | 10/902975 | 2006/0022947 | 7439959 | Granted |
| 12004 | 12004-US-CIP | 11/831079 | 2008/0007433 | 9075449 | Granted |
| 12004 | 12004-US-CNT | 11/857939 | 2008/0010611 | | Abandoned |
| 12004 | 12004-US-PAT | 10/859053 | 2006/0007120 | 7289044 | Granted |
| 12004-1 | 12004-1-US-CNT | 11/849095 | 2007/0290893 | 7893850 | Granted |
| 12004-1 | 12004-1-US-CNT[2] | 13/006655 | 2011/0112828 | | Abandoned |
| 12004-1 | 12004-1-US-PAT | 10/859445 | 2005/0273332 | 7283065 | Granted |
| 12008 | 12008-US-CIP | 11/831065 | 2008/0010050 | 8060138 | Granted |
| 12008 | 12008-US-CNT | 12/116637 | 2008/0215312 | 7962169 | Granted |
| 12008 | 12008-US-CNT[2] | 13/101507 | 2011/0230230 | 8224393 | Granted |
| 12008 | 12008-US-CNT[3] | 13/252839 | 2012/0022858 | 8320959 | Granted |
| 12008 | 12008-US-CNT[4] | 13/523572 | 2012/0323561 | 8473010 | Granted |
| 12008 | 12008-US-CNT[5] | 13/898694 | 2013/0253915 | 8731900 | Granted |
| 12008 | 12008-US-CNT[6] | 14/248231 | 2014/0235296 | 9621691 | Granted |
| 12008 | 12008-US-PAT | 10/859444 | 20050283540 | 7389124 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12010 | 12010-US-CNT | 11/959116 | 2008/0094365 | 8068092 | Granted |
| 12010 | 12010-US-CNT[2] | 13/279730 | 2012/0041757 | 8519953 | Granted |
| 12010 | 12010-US-CNT[3] | 13/949934 | 2013/0311171 | 8854301 | Granted |
| 12010 | 12010-US-PAT | 10/858828 | 2006/0007117 | 7333085 | Granted |
| 12012 | 12012-US-CIP | 11/831101 | 2008/0010051 | 7765345 | Granted |
| 12012 | 12012-US-CNT | 11/845617 | 2007/0290892 | 7994943 | Granted |
| 12012 | 12012-US-CNT[3] | 13/111509 | 2011/0216010 | 8878703 | Granted |
| 12012 | 12012-US-CNT[4] | 13/173424 | 2011/0267275 | 8854232 | Granted |
| 12012 | 12012-US-CNT[5] | 14/506415 | 2015/0022456 | 9946360 | Granted |
| 12012 | 12012-US-CNT2 | 11/931543 | 2008/0048987 | 7969329 | Granted |
| 12012 | 12012-US-DIV | 11/991800 | 2006/0007128 | 7358866 | Granted |
| 12012 | 12012-US-PAT | 10/859067 | 2006/0007121 | 7312726 | Granted |
| 12012-1 | 12012-1-US-CNT | 11/948645 | 2008/0074388 | 7969415 | Granted |
| 12012-1 | 12012-1-US-CNT[2] | 13/111620 | 2011/0279290 | 8289276 | Granted |
| 12012-1 | 12012-1-US-CNT[3] | 13/616051 | 2013/0013292 | 8542187 | Granted |
| 12012-1 | 12012-1-US-PAT | 10/858863 | 2006/0007118 | 7324083 | Granted |
| 12012-2 | 12012-2-US-CIP | 11/831139 | 2008/0010052 | 8542132 | Granted |
| 12012-2 | 12012-2-US-CNT | 13/445452 | 2012/0194437 | 8810520 | Granted |
| 12012-2 | 12012-2-US-DIV | 11/424990 | 2006/0267950 | 8179289 | Granted |
| 12012-2 | 12012-2-US-PAT | 10/858829 | 2005/0270183 | 7091885 | Granted |
| 12012-3 | 12012-3-US-PAT | 10/859052 | 2006/0007119 | 7352296 | Granted |
| 12020 | 12020-US-CNT | 12/360431 | 2009/0137291 | | Abandoned |
| 12020 | 12020-US-PAT | 11/143184 | 2005/0272484 | 7489953 | Granted |
| 12020 | 12020-US-PRV | 60/576353 | | | Converted |
| 12022 | 12022-US-CNT | 12/620063 | 2010/0064003 | 7945617 | Granted |
| 12022 | 12022-US-CNT[2] | 13/080949 | 2011/0185005 | 8260851 | Granted |
| 12022 | 12022-US-CNT[3] | 13/565861 | 2013/0198256 | 8745131 | Granted |
| 12022 | 12022-US-PAT | 10/931268 | 2006/0047745 | 7650377 | Granted |
| 12022 | 12022-US-PAT1 | 10/930739 | 2006/0047744 | 9143577 | Granted |
| 12022 | 12022-US-PRV | 60/575458 | | | Converted |
| 12022-1 | 12022-1-US-PAT | 10/930725 | 2006/0046696 | | Abandoned |
| 12022-1 | 12022-1-US-PRV | 60/575456 | | | Converted |
| 12024 | 12024-US-CNT | 12/578097 | 2010/0026631 | | Abandoned |
| 12024 | 12024-US-PAT | 11/008939 | 2006/0007129 | | Abandoned |
| 12024 | 12024-US-PRV | 60/576583 | | | Converted |
| 12025 | 12025-US-PAT | 10/913879 | 2006/0029003 | 7609659 | Granted |
| 12027 | 12027-US-CNT | 12/815883 | 2011/0066969 | 8040322 | Granted |
| 12027 | 12027-US-PAT | 11/155946 | 2006/0001678 | 7764277 | Granted |
| 12027 | 12027-US-PRV | 60/581287 | | | Converted |
| 12028 | 12028-US-CNT | 13/228257 | 2012/0009910 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12028 | 12028-US-PAT | 10/864292 | 2005/0276417 | 8036385 | Granted |
| 12030 | 12030-US-CNT | 13/432030 | 2012/0184336 | | Abandoned |
| 12030 | 12030-US-PAT | 10/913345 | 2006/0030369 | 8965457 | Granted |
| 12036 | 12036-US-CNT | 12/358074 | 2009/0128369 | | Abandoned |
| 12036 | 12036-US-PAT | 10/896424 | 2006/0018463 | 7502462 | Granted |
| 12036-1 | 12036-1-US-PAT | 10/896554 | 2006/0017697 | 8031178 | Granted |
| 12040 | 12040-US-CNT | 14/521771 | 2015/0045081 | 9143902 | Granted |
| 12040 | 12040-US-PAT | 10/884937 | 2006/0009249 | 8909277 | Granted |
| 12042 | 12042-US-CNT | 11/561172 | 2007/0121909 | 8831209 | Granted |
| 12042 | 12042-US-PAT | 10/837677 | 2005/0249346 | 7162025 | Granted |
| 12044 | 12044-US-CNT | 13/616674 | 2013/0012171 | 8463243 | Granted |
| 12044 | 12044-US-CNT[2] | 13/891465 | 2013/0288646 | 8781443 | Granted |
| 12044 | 12044-US-PAT | 11/158104 | 2005/0282525 | 8331911 | Granted |
| 12044 | 12044-US-PRV | 60/581644 | | | Converted |
| 12045 | 12045-US-CNT | 14/018962 | 2014/0006969 | 9552137 | Granted |
| 12045 | 12045-US-PAT | 10/892127 | 2006/0031329 | 8554844 | Granted |
| 12047 | 12047-US-CNT | 12/407834 | 2009/0187796 | 7802139 | Granted |
| 12047 | 12047-US-CNT[2] | 12/886065 | 2011/0010554 | 7930591 | Granted |
| 12047 | 12047-US-CNT[3] | 13/075629 | 2011/0191642 | 8429456 | Granted |
| 12047 | 12047-US-CNT[4] | 13/856155 | 2013/0227360 | 9110799 | Granted |
| 12047 | 12047-US-PAT | 10/895991 | 2006/0020859 | 7565577 | Granted |
| 12049 | 12049-US-CNT | 11/564900 | 2007/0105533 | 7813719 | Granted |
| 12049 | 12049-US-CNT[2] | 12/876578 | 2010/0330967 | 8073495 | Granted |
| 12049 | 12049-US-CNT[3] | 12/986257 | 2011/0102172 | 8452266 | Granted |
| 12049 | 12049-US-PAT | 10/889893 | 2006/0019638 | 7890085 | Granted |
| 12051 | 12051-US-CNT | 14/809854 | 2015/0334120 | 9398023 | Granted |
| 12051 | 12051-US-PAT | 10/914634 | 2006/0036865 | 9094429 | Granted |
| 12053 | 12053-US-PAT | 10/892202 | 2006/0014498 | 7792542 | Granted |
| 12055 | 12055-US-CNT | 13/034152 | 2011/0167378 | 10261599 | Granted |
| 12055 | 12055-US-PAT | 10/887279 | 2006/0010398 | 7921374 | Granted |
| 12059 | 12059-US-CNT | 13/534691 | 2012/0271896 | 8788605 | Granted |
| 12059 | 12059-US-PAT | 11/157506 | 2006/0019639 | 8234339 | Granted |
| 12059 | 12059-US-PRV | 60/581650 | | | Converted |
| 12060 | 12060-US-CNT | 12/437053 | 2009/0227288 | 7831277 | Granted |
| 12060 | 12060-US-CNT[2] | 12/938456 | 2011/0044484 | 8254990 | Granted |
| 12060 | 12060-US-CNT[3] | 13/562527 | 2012/0289218 | 8750929 | Granted |
| 12060 | 12060-US-PAT | 10/902155 | 2006/0025172 | 7551942 | Granted |
| 12063 | 12063-US-CNT | 12/693177 | 2010/0119065 | 8144866 | Granted |
| 12063 | 12063-US-CNT[2] | 13/613498 | 2013/0028414 | 8660269 | Granted |
| 12063 | 12063-US-DIV | 12/693191 | 2010/0119066 | 8280047 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12063 | 12063-US-PAT | 11/098497 | 2006/0005049 | 7653202 | Granted |
| 12063 | 12063-US-PRV | 60/579458 | | | Converted |
| 12064 | 12064-US-CNT | 11/741992 | 2007/0288811 | 7500160 | Granted |
| 12064 | 12064-US-CNT[2] | 12/356368 | 2009/0132874 | 7634699 | Granted |
| 12064 | 12064-US-PAT | 11/098496 | 2005/0278591 | 7228471 | Granted |
| 12064 | 12064-US-PRV | 60/579459 | | | Converted |
| 12065 | 12065-US-CIP | 11/302154 | 2006/0123056 | 7784088 | Granted |
| 12065 | 12065-US-CNT | 12/843924 | 2010/0293606 | 8250371 | Granted |
| 12065 | 12065-US-CNT[2] | 13/175925 | 2012/0174238 | 8713706 | Granted |
| 12065 | 12065-US-CNT[3] | 13/590984 | 2012/0317618 | 8489890 | Granted |
| 12065 | 12065-US-PAT | 10/984822 | 2006/0026689 | 7996908 | Granted |
| 12065 | 12065-US-PRV | 60/592141 | | | Converted |
| 12067 | 12067-US-PAT | 11/181102 | 2006/0034213 | 8374121 | Granted |
| 12067 | 12067-US-PRV | 60/601418 | | | Converted |
| 12074 | 12074-US-CNT | 12/772853 | 2010/0218119 | 8713452 | Granted |
| 12074 | 12074-US-CNT[2] | 14/199717 | 2014/0189522 | 10469414 | Granted |
| 12074 | 12074-US-CNT[3] | 16/599375 | 2020/0042943 | 10984382 | Granted |
| 12074 | 12074-US-PAT | 10/982293 | 2005/0261011 | 8856663 | Granted |
| 12074 | 12074-US-PRV | 60/567563 | | | Converted |
| 12075 | 12075-US-DES | 29/211449 | | D539295 | Expired |
| 12075 | 12075-US-PAT | 10/919528 | 2006/0033704 | | Abandoned |
| 12081 | 12081-US-PAT | 10/920155 | 2006/0035642 | 7596379 | Granted |
| 12083 | 12083-US-CNT | 12/176823 | 2009/0061826 | 8005496 | Granted |
| 12083 | 12083-US-CNT[2] | 13/183515 | 2011/0269431 | 8538392 | Granted |
| 12083 | 12083-US-PAT | 11/068076 | 2005/0243771 | 7418265 | Granted |
| 12083 | 12083-US-PRV | 60/567598 | | | Converted |
| 12084 | 12084-US-CNT | 11/684822 | 2007/0152890 | 7427959 | Granted |
| 12084 | 12084-US-CNT2 | 12/198522 | 2008/0318644 | | Abandoned |
| 12084 | 12084-US-PAT | 11/046716 | 2006/0001578 | 7190312 | Granted |
| 12084 | 12084-US-PRV | 60/585126 | | | Converted |
| 12085 | 12085-US-CNT | 12/340426 | 20090100156 | 8266255 | Granted |
| 12085 | 12085-US-CNT[2] | 13/608550 | 2012/0331116 | | Abandoned |
| 12085 | 12085-US-PAT | 10/921885 | 2006-0041645 | 7483963 | Granted |
| 12089 | 12089-US-PAT | 10/889075 | 2006/0014405 | 7918671 | Granted |
| 12093 | 12093-US-PAT | 10/996406 | 2005/0256878 | 7805755 | Granted |
| 12093 | 12093-US-PRV | 60/567749 | | | Converted |
| 12100 | 12100-US-CNT | 12/015844 | 2008/0123609 | 7912435 | Granted |
| 12100 | 12100-US-CNT[2] | 13/038480 | 2011/0149935 | 8503959 | Granted |
| 12100 | 12100-US-CNT[3] | 13/933214 | 2013/0293440 | 8918072 | Granted |
| 12100 | 12100-US-PAT | 10/924276 | 2006/0040622 | 7353013 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12102 | 12102-US-CNT | 12/021883 | 2008/0125121 | 7894813 | Granted |
| 12102 | 12102-US-PAT | 10/928006 | 2006/0046723 | 7333811 | Granted |
| 12104 | 12104-US-CNT | 11/080444 | 2005/0283725 | 8112708 | Granted |
| 12104 | 12104-US-CNT[2] | 13/341029 | 2012/0101811 | 10140283 | Granted |
| 12104 | 12104-US-PAT | 10/870035 | 2005/0283724 | | Abandoned |
| 12106 | 12106-US-CNT | 13/531865 | 2012/0265753 | 8495059 | Granted |
| 12106 | 12106-US-PAT | 10/931054 | 2006/0047644 | 8239375 | Granted |
| 12108 | 12108-US-CIP | 11/831174 | 2008/0007530 | 8004495 | Granted |
| 12108 | 12108-US-CNT | 12/890989 | 2011/0012837 | 8502783 | Granted |
| 12108 | 12108-US-CNT[2] | 13/931853 | 2013/0314326 | 9189080 | Granted |
| 12108 | 12108-US-PAT | 10/930726 | 2006/0045598 | 7817140 | Granted |
| 12110 | 12110-US-CIP | 11/831238 | 2008/0010053 | | Abandoned |
| 12110 | 12110-US-CNT | 12/709163 | 2010/0145679 | 9015028 | Granted |
| 12110 | 12110-US-PAT | 10/931281 | 2006/0058995 | 7698123 | Granted |
| 12112 | 12112-US-CIP | 11/831309 | 2008/0015840 | 7952496 | Granted |
| 12112 | 12112-US-CNT | 12/620888 | 2010/0073299 | 8237663 | Granted |
| 12112 | 12112-US-CNT[2] | 13/093227 | 2011/0193735 | 9256297 | Granted |
| 12112 | 12112-US-CNT[3] | 13/540494 | 2013/0002563 | 8780050 | Granted |
| 12112 | 12112-US-CNT[4] | 15/017891 | | | Abandoned |
| 12112 | 12112-US-PAT | 10/931276 | 2006/0044278 | 7646375 | Granted |
| 12115 | 12115-US-CNT | 13/013136 | 2011/0154047 | 8255695 | Granted |
| 12115 | 12115-US-DIV | 12/541378 | 2009/0307498 | 7900053 | Granted |
| 12115 | 12115-US-PAT | 10/927501 | 2006/0048215 | 7594120 | Granted |
| 12117 | 12117-US-CNT[2] | 13/613056 | 2013/0006615 | 8610602 | Granted |
| 12117 | 12117-US-PAT | 10/946413 | 2006/0063558 | | Abandoned |
| 12117 | 12117-US-PAT2 | 11/849003 | 2009/0058690 | 8289193 | Granted |
| 12119 | 12119-US-CNT | 12/641375 | 2010/0167649 | 7917174 | Granted |
| 12119 | 12119-US-CNT[2] | 13/050564 | 2011/0177784 | 8326360 | Granted |
| 12119 | 12119-US-CNT[3] | 13/685140 | 2013/0084806 | 8750930 | Granted |
| 12119 | 12119-US-CNT[4] | 14/274217 | 2014/0248838 | 8948815 | Granted |
| 12119 | 12119-US-PAT | 10/929491 | 2006/0046651 | 7660605 | Granted |
| 12121 | 12121-US-CNT | 12/748930 | 2010/0177705 | 8787334 | Granted |
| 12121 | 12121-US-PAT | 10/929405 | 2006/0045080 | 7710931 | Granted |
| 12123 | 12123-US-CNT | 12/128710 | 2008/0227506 | 7899427 | Granted |
| 12123 | 12123-US-CNT[2] | 13/009314 | 2011/0111810 | 8190112 | Granted |
| 12123 | 12123-US-CNT[3] | 13/460136 | 2012/0214555 | 8346199 | Granted |
| 12123 | 12123-US-CNT[4] | 13/692393 | 2013/0095896 | 8498588 | Granted |
| 12123 | 12123-US-CNT[5] | 13/903723 | 2013/0260841 | 8831539 | Granted |
| 12123 | 12123-US-PAT | 11/064702 | 2006/0046798 | 7398072 | Granted |
| 12123 | 12123-US-PRV | 60/605751 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12124 | 12124-US-CNT | 13/935775 | 2013/0297794 | 9503307 | Granted |
| 12124 | 12124-US-PAT | 10/931211 | 2006/0047606 | 8510225 | Granted |
| 12126 | 12126-US-CNT | 12/632217 | 2010/0082976 | 8099593 | Granted |
| 12126 | 12126-US-CNT[2] | 13/324364 | 2012/0084556 | 8589677 | Granted |
| 12126 | 12126-US-PAT | 10/931108 | 2006/0047949 | 7631183 | Granted |
| 12128 | 12128-US-CNT | 13/615098 | 2013/0007447 | 8561158 | Granted |
| 12128 | 12128-US-DIV | 12/405551 | 2009/0199007 | 8296829 | Granted |
| 12128 | 12128-US-PAT | 10/931109 | 2006/0047962 | 7549043 | Granted |
| 12130 | 12130-US-CNT | 11/949289 | 2008/0076482 | 8064963 | Granted |
| 12130 | 12130-US-CNT[2] | 13/300776 | 2012/0071209 | 8244306 | Granted |
| 12130 | 12130-US-CNT[3] | 13/551017 | 2012/0280955 | 8600451 | Granted |
| 12130 | 12130-US-CNT[4] | 14/062297 | 2014/0051481 | 9806826 | Granted |
| 12130 | 12130-US-PAT | 11/065243 | 2006/0046787 | 7328047 | Granted |
| 12130 | 12130-US-PRV | 60/605786 | | | Converted |
| 12131 | 12131-US-CNT | 12/370823 | 2009/0210718 | 8385887 | Granted |
| 12131 | 12131-US-CNT[2] | 13/612596 | 2013/0007448 | 8831569 | Granted |
| 12131 | 12131-US-CNT[3] | 14/454249 | 2014/0351599 | 10476677 | Granted |
| 12131 | 12131-US-PAT | 10/934765 | 2006/0053291 | 7509120 | Granted |
| 12132 | 12132-US-PAT | 11/535547 | 2008/0075517 | 7658561 | Granted |
| 12133 | 12133-US-CNT | 12/645003 | 2010/0100730 | 8209530 | Granted |
| 12133 | 12133-US-CNT[2] | 13/483216 | 2012/0239927 | 8566582 | Granted |
| 12133 | 12133-US-PAT | 10/931983 | 2006/0059332 | 7640428 | Granted |
| 12136 | 12136-US-CNT | 13/300106 | 2012/0064876 | 9160839 | Granted |
| 12136 | 12136-US-CNT[2] | 13/432007 | 2012/0184260 | | Abandoned |
| 12136 | 12136-US-CNT[3] | 14/875961 | 2016/0028879 | 10491744 | Granted |
| 12136 | 12136-US-PAT | 10/939622 | 2006/0058063 | 8086274 | Granted |
| 12140 | 12140-US-PAT | 10/933264 | 2006/0061859 | 7697275 | Granted |
| 12142 | 12142-US-CNT | 12/475967 | 2009/0240958 | | Abandoned |
| 12142 | 12142-US-PAT | 10/933234 | 2006/0053306 | 7543160 | Granted |
| 12145 | 12145-US-CNT | 12/404749 | 2009/0217044 | 8023656 | Granted |
| 12145 | 12145-US-CNT[2] | 13/211635 | 2011/0299687 | | Abandoned |
| 12145 | 12145-US-DIV | 12/350452 | 2009/0119511 | 8135951 | Granted |
| 12145 | 12145-US-PAT | 10/913499 | 2006/0036859 | 7506164 | Granted |
| 12147 | 12147-US-CNT | 12/754363 | 2010/0211888 | 8595630 | Granted |
| 12147 | 12147-US-PAT | 10/909842 | 2006/0030295 | 7694232 | Granted |
| 12149 | 12149-US-CNT | 13/280732 | 2012/0042161 | | Abandoned |
| 12149 | 12149-US-PAT | 11/039789 | 2005/0262552 | 8074066 | Granted |
| 12149 | 12149-US-PRV | 60/568451 | | | Converted |
| 12150 | 12150-US-CNT | 12/268129 | 2009/0069005 | 7969941 | Granted |
| 12150 | 12150-US-CNT[2] | 13/117780 | 2011/0228703 | 8340042 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12150 | 12150-US-PAT | 10/939836 | 2006/0056447 | 7463602 | Granted |
| 12154 | 12154-US-CNT | 12/194768 | 2008/0306922 | 8301878 | Granted |
| 12154 | 12154-US-CNT[2] | 13/613069 | 2013/0013917 | 8904170 | Granted |
| 12154 | 12154-US-PAT | 10/913693 | 2006/0036848 | 7430663 | Granted |
| 12156 | 12156-US-CNT | 12/500840 | 2009/0282247 | | Abandoned |
| 12156 | 12156-US-PAT | 10/919320 | 2006/0041746 | 7562218 | Granted |
| 12160 | 12160-US-CNT | 11/686446 | 2007/0155419 | 7387256 | Granted |
| 12160 | 12160-US-PAT | 11/065587 | 2006/0058058 | 7243851 | Granted |
| 12160 | 12160-US-PRV | 60/605825 | | | Converted |
| 12161 | 12161-US-PAT | 11/064701 | 2006/0046770 | 7363063 | Granted |
| 12161 | 12161-US-PRV | 60/605719 | | | Converted |
| 12162 | 12162-US-CNT | 12/210306 | 2009/0011804 | 7941193 | Granted |
| 12162 | 12162-US-CNT[2] | 13/079091 | 2011/0237311 | 8489161 | Granted |
| 12162 | 12162-US-CNT[3] | 13/927595 | 2013/0288745 | 8798691 | Granted |
| 12162 | 12162-US-PAT | 11/064922 | 2006/0068856 | 7444174 | Granted |
| 12162 | 12162-US-PRV | 60/605756 | | | Converted |
| 12163 | 12163-US-CNT | 13/280504 | 2012/0094640 | 8688081 | Granted |
| 12163 | 12163-US-DIV | 12/354184 | 2009/0131034 | | Abandoned |
| 12163 | 12163-US-PAT | 11/048716 | 2006/0052061 | 8064355 | Granted |
| 12163 | 12163-US-PRV | 60/607758 | | | Converted |
| 12164 | 12164-US-CNT | 12/512108 | 2009/0286530 | 7912462 | Granted |
| 12164 | 12164-US-PAT | 10/934426 | 2006/0063525 | 7587202 | Granted |
| 12166 | 12166-US-PAT | 10/912243 | 2006/0030315 | | Abandoned |
| 12171 | 12171-US-CNT | 13/211841 | 2011/0299473 | 8422431 | Granted |
| 12171 | 12171-US-PAT | 10/917827 | 2006/0035634 | 8023451 | Granted |
| 12173 | 12173-US-CNT | 12/718626 | 2010/0156962 | 8421827 | Granted |
| 12173 | 12173-US-PAT | 10/957606 | 2006/0071900 | 7714829 | Granted |
| 12175 | 12175-US-PAT | 10/937001 | 2006/0052119 | 8868045 | Granted |
| 12176 | 12176-US-CNT | 12/428170 | 2009/0240943 | 8074072 | Granted |
| 12176 | 12176-US-CNT[2] | 13/281789 | 2012/0045057 | 8515068 | Granted |
| 12176 | 12176-US-PAT | 10/996369 | 2005/0250473 | 7603556 | Granted |
| 12176 | 12176-US-PRV | 60/568119 | | | Converted |
| 12177 | 12177-US-PAT | 10/839194 | 2005/0250546 | | Abandoned |
| 12181 | 12181-US-PAT | 10/947137 | 2006/0064647 | | Abandoned |
| 12196 | 12196-US-CNT | 13/922692 | 2013/0290864 | | Abandoned |
| 12196 | 12196-US-PAT | 10/940672 | 2006/0059430 | 8473848 | Granted |
| 12198 | 12198-US-CNT | 12/133750 | 2008/0297469 | 8134306 | Granted |
| 12198 | 12198-US-PAT | 10/940977 | 2006/0055658 | 7391164 | Granted |
| 12200 | 12200-US-CNT | 12/979296 | 2011/0092203 | 8554206 | Granted |
| 12200 | 12200-US-PAT | 10/941487 | 2006/0075090 | 7962136 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12203 | 12203-US-CNT | 12/954068 | 2011/0069831 | 8565419 | Granted |
| 12203 | 12203-US-PAT | 11/229010 | 2006/0103553 | 7864949 | Granted |
| 12203 | 12203-US-PRV | 60/610334 | | | Converted |
| 12204 | 12204-US-PAT | 10/957658 | 2006/0073855 | 7161496 | Granted |
| 12206 | 12206-US-PAT | 10/940665 | 2006/0056364 | 7701898 | Granted |
| 12208 | 12208-US-CNT | 12/274448 | 2009/0077644 | 7921209 | Granted |
| 12208 | 12208-US-CNT[2] | 13/046861 | 2011/0167484 | 8533329 | Granted |
| 12208 | 12208-US-PAT | 10/945950 | 2006/0064493 | 7469291 | Granted |
| 12210 | 12210-US-CNT | 12/606506 | 2010/0114906 | 8045510 | Granted |
| 12210 | 12210-US-PAT | 10/931290 | 2006/0056334 | 7636891 | Granted |
| 12212 | 12212-US-CNT | 11/427577 | 2006/0247883 | 7203616 | Granted |
| 12212 | 12212-US-PAT | 10/945981 | 20060064266 | 7117112 | Granted |
| 12214 | 12214-US-CNT | 11/556030 | 2007/0061096 | 7295945 | Granted |
| 12214 | 12214-US-PAT | 10/945973 | 20060064269 | 7165003 | Granted |
| 12216 | 12216-US-CNT | 12/335930 | 2009/0264158 | 8411100 | Granted |
| 12216 | 12216-US-PAT | 10/946461 | 2006/0064638 | 7466320 | Granted |
| 12218 | 12218-US-CNT | 12/243623 | 2009/0022316 | 7835527 | Granted |
| 12218 | 12218-US-PAT | 10/950089 | 2006/0072758 | 7450721 | Granted |
| 12220 | 12220-US-CNT | 12/199230 | 2008/0316225 | 8196062 | Granted |
| 12220 | 12220-US-CNT[2] | 13/467749 | 2012/0218269 | 8584037 | Granted |
| 12220 | 12220-US-PAT | 10/941763 | 2006/0055693 | 7451405 | Granted |
| 12222 | 12222-US-PAT | 10/924795 | 2006/0048051 | | Abandoned |
| 12224 | 12224-US-CNT | 13/191705 | 2012/0023181 | 8583691 | Granted |
| 12224 | 12224-US-PAT | 10/930486 | 2006/0047729 | | Abandoned |
| 12226 | 12226-US-CNT | 12/724557 | 2010/0174778 | 8266252 | Granted |
| 12226 | 12226-US-CNT[2] | 13/570991 | 2012/0304049 | | Abandoned |
| 12226 | 12226-US-PAT | 10/930677 | 2006/0047743 | 7712027 | Granted |
| 12228 | 12228-US-PAT | 10/941293 | 2006/0056604 | | Abandoned |
| 12230 | 12230-US-CNT | 12/861597 | 2010/0317290 | 8364082 | Granted |
| 12230 | 12230-US-CNT[2] | 13/743070 | 2013/0130625 | 8660493 | Granted |
| 12230 | 12230-US-PAT | 10/941488 | 2006/0058013 | 7783256 | Granted |
| 12232 | 12232-US-CNT | 13/017155 | 2011/0124337 | 8897774 | Granted |
| 12232 | 12232-US-PAT | 10/949299 | 2006/0068781 | 7904083 | Granted |
| 12236 | 12236-US-CNT | 11/467763 | 2006/0285355 | 7415176 | Granted |
| 12236 | 12236-US-CNT[3] | 12/634395 | 2010/0149205 | 7978942 | Granted |
| 12236 | 12236-US-CNT2 | 12/168093 | 2009/0010595 | 7646448 | Granted |
| 12236 | 12236-US-DIV | 11/780314 | 2007/0291507 | 7445367 | Granted |
| 12236 | 12236-US-PAT | 10/940988 | 2006/0056197 | 7113670 | Granted |
| 12238 | 12238-US-PAT | 10/946385 | 2006/0073818 | | Abandoned |
| 12250 | 12250-US-PAT | 11/240204 | 2006/0075405 | 8671410 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12250 | 12250-US-PRV | 60/615972 | | | Converted |
| 12251 | 12251-US-PAT | 11/240205 | 2006/0075406 | 8127010 | Granted |
| 12251 | 12251-US-PRV | 60/616067 | | | Converted |
| 12252 | 12252-US-PAT | 11/223777 | 2006/0055566 | 7534060 | Granted |
| 12252 | 12252-US-PRV | 60/609147 | | | Converted |
| 12253 | 12253-US-CIP | 11/831335 | 2008/0012830 | 8154518 | Granted |
| 12253 | 12253-US-CNT | 13/414846 | 2012/0206368 | 8502784 | Granted |
| 12253 | 12253-US-CNT[2] | 13/929281 | 2013/0289980 | 8791906 | Granted |
| 12253 | 12253-US-PAT | 10/930742 | 2006/0044277 | 7477238 | Granted |
| 12261 | 12261-US-PAT | 10/949942 | 2006/0067238 | 7525908 | Granted |
| 12273 | 12273-US-CNT | 12/251128 | 2009/0043565 | 8489383 | Granted |
| 12273 | 12273-US-CNT[2] | 13/917160 | 2013/0275123 | 8768685 | Granted |
| 12273 | 12273-US-CNT[3] | 14/280169 | 2014/0247225 | 9588596 | Granted |
| 12273 | 12273-US-PAT | 10/930740 | 2006/0047244 | 7475004 | Granted |
| 12275 | 12275-US-CNT | 11/423314 | 2006/0293044 | 7285972 | Granted |
| 12275 | 12275-US-CNT2 | 11/853337 | 2008/0042911 | 7847742 | Granted |
| 12275 | 12275-US-PAT | 11/010408 | 2006/0076961 | 7081869 | Granted |
| 12275 | 12275-US-PRV | 60/617657 | | | Converted |
| 12276 | 12276-US-CNT | 12/540921 | 2009/0304027 | 7908509 | Granted |
| 12276 | 12276-US-PAT | 10/965762 | 2006/0085547 | 7590881 | Granted |
| 12278 | 12278-US-PAT | 11/097285 | 2006/0073785 | 8818349 | Granted |
| 12278 | 12278-US-PRV | 60/615582 | | | Converted |
| 12465 | 12465-US-CNT | 13/368489 | 2012/0155490 | | Abandoned |
| 12465 | 12465-US-PAT | 10/971770 | 2006/0088009 | 8130633 | Granted |
| 12468 | 12468-US-CNT | 12/943513 | 2011/0117904 | 8155645 | Granted |
| 12468 | 12468-US-CNT[2] | 13/424006 | 2012/0178460 | | Abandoned |
| 12468 | 12468-US-PAT | 11/015007 | 2006/0133329 | 7853242 | Granted |
| 12471 | 12471-US-CNT | 12/342291 | 2009/0164784 | 7849313 | Granted |
| 12471 | 12471-US-CNT[2] | 12/940721 | 2011/0047383 | 8380990 | Granted |
| 12471 | 12471-US-CNT[3] | 13/768142 | 2013/0159715 | 8738916 | Granted |
| 12471 | 12471-US-PAT | 10/975442 | 2006/0101266 | 7489781 | Granted |
| 12473 | 12473-US-CNT | 12/132326 | 2008/0235287 | 8136035 | Granted |
| 12473 | 12473-US-CNT[2] | 13/399236 | 2012/0151333 | 9047592 | Granted |
| 12473 | 12473-US-PAT | 10/980402 | 2006/0095859 | 7519924 | Granted |
| 12482 | 12482-US-CNT | 12/204294 | 2009/0007026 | 8428657 | Granted |
| 12482 | 12482-US-CNT[2] | 13/851992 | 2013/0211837 | 9153227 | Granted |
| 12482 | 12482-US-PAT | 11/063561 | 2006/0189278 | | Abandoned |
| 12484 | 12484-US-PAT | 11/427212 | 2008/0126930 | | Abandoned |
| 12486 | 12486-US-CNT | 11/499291 | 2006/0271316 | 7317996 | Granted |
| 12486 | 12486-US-CNT[3] | 12/689914 | 2010/0117657 | 8010305 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12486 | 12486-US-CNT[4] | 13/181777 | 2011/0267069 | 8271217 | Granted |
| 12486 | 12486-US-CNT[5] | 13/589524 | 2012/0316816 | 8589098 | Granted |
| 12486 | 12486-US-CNT2 | 11/945765 | 2008/0086277 | 7676335 | Granted |
| 12486 | 12486-US-PAT | 10/982461 | 2006/0100800 | 7107161 | Granted |
| 12488 | 12488-US-PAT | 10/990441 | 2006/0103649 | 7230622 | Granted |
| 12490 | 12490-US-CNT | 11/725733 | 2007/0182656 | 7586457 | Abandoned |
| 12490 | 12490-US-CNT[2] | 12/544657 | 2009/0315800 | 8184063 | Abandoned |
| 12490 | 12490-US-PAT | 10/984699 | 2006/0097948 | 7193579 | Abandoned |
| 12492 | 12492-US-CNT | 12/463878 | 2009/0228699 | 8375282 | Granted |
| 12492 | 12492-US-PAT | 11/059676 | 2006/0123313 | 7533331 | Granted |
| 12498 | 12498-US-CNT | 12/834959 | 2010/0278043 | 7986626 | Granted |
| 12498 | 12498-US-CNT[2] | 13/154757 | 2011/0249591 | 8254283 | Granted |
| 12498 | 12498-US-CNT[3] | 13/492105 | 2012/0250554 | 8687517 | Granted |
| 12498 | 12498-US-PAT | 10/991514 | 2006/0109786 | 7773517 | Granted |
| 12508 | 12508-US-CNT | 12/272029 | 2009/0068997 | 8831576 | Granted |
| 12508 | 12508-US-PAT | 10/981416 | 2006/0094421 | 7464169 | Granted |
| 12512 | 12512-US-CNT | 13/118530 | 2011/0231401 | | Abandoned |
| 12512 | 12512-US-PAT | 11/221691 | 2006/0059185 | 7966323 | Granted |
| 12512 | 12512-US-PRV | 60/608868 | | | Converted |
| 12513 | 12513-US-CNT | 12/625688 | 2010/0066706 | 8310466 | Granted |
| 12513 | 12513-US-PAT | 10/967695 | 2006/0082558 | 7639240 | Granted |
| 12515 | 12515-US-CNT | 12/409170 | 2009/0180386 | 7944821 | Granted |
| 12515 | 12515-US-CNT[2] | 13/031602 | 2011/0141896 | 8509065 | Granted |
| 12515 | 12515-US-PAT | 11/000866 | 2006/0114821 | 7529184 | Granted |
| 12517 | 12517-US-CNT | 12/328362 | 2009/0088193 | 8175625 | Granted |
| 12517 | 12517-US-CNT[2] | 13/461077 | 2012/0220321 | 8463305 | Granted |
| 12517 | 12517-US-CNT[3] | 13/461084 | 2012/0220322 | 8472989 | Granted |
| 12517 | 12517-US-CNT[4] | 13/898593 | 2013/0252648 | 8855690 | Granted |
| 12517 | 12517-US-PAT | 11/008956 | 2006/0128405 | 7477908 | Granted |
| 12519 | 12519-US-CNT | 12/244869 | 2009/0029750 | 7555326 | Granted |
| 12519 | 12519-US-PAT | 11/000456 | 2006/0116183 | 7454239 | Granted |
| 12536 | 12536-US-CNT | 13/348920 | 2012/0117616 | 8583056 | Granted |
| 12536 | 12536-US-PAT | 10/976303 | 2006/0094442 | 8099060 | Granted |
| 12538 | 12538-US-PAT | 11/008023 | 2006/0126533 | 7420942 | Granted |
| 12597 | 12597-US-PAT | 10/982480 | 2006/0099976 | 7583958 | Granted |
| 12601 | 12601-US-CNT | 12/337690 | 2009/0146889 | 7936308 | Abandoned |
| 12601 | 12601-US-CNT[2] | 13/042489 | 2011/0156968 | 8212730 | Abandoned |
| 12601 | 12601-US-PAT | 11/014287 | 2006/0132364 | 7486241 | Abandoned |
| 12603 | 12603-US-CNT | 11/952603 | 2008/0092085 | 8117238 | Granted |
| 12603 | 12603-US-PAT | 11/018943 | 2006/0136371 | 7328214 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12605 | 12605-US-CNT | 12/362569 | 2009/0135956 | 8295403 | Granted |
| 12605 | 12605-US-CNT[2] | 13/615349 | 2013/0016800 | 8477878 | Granted |
| 12605 | 12605-US-PAT | 11/116233 | 2006/0104394 | 7508888 | Granted |
| 12605 | 12605-US-PRV | 60/628552 | | | Converted |
| 12607 | 12607-US-CNT | 12/771194 | 2010/0211795 | 8725643 | Granted |
| 12607 | 12607-US-CNT[2] | 14/250493 | 2014/0223186 | 9621352 | Granted |
| 12607 | 12607-US-PAT | 10/975988 | 2006/0095388 | 7716139 | Granted |
| 12609 | 12609-US-CNT | 12/429864 | 2009/0210506 | 7756939 | Granted |
| 12609 | 12609-US-CNT[2] | 12/832268 | 2010/0275133 | 8285801 | Granted |
| 12609 | 12609-US-CNT[3] | 13/605029 | 2012/0331079 | 8606871 | Granted |
| 12609 | 12609-US-PAT | 11/011370 | 2006/0167976 | 7548954 | Granted |
| 12611 | 12611-US-CNT | 12/981689 | 2011/0099381 | 8341399 | Granted |
| 12611 | 12611-US-CNT[2] | 13/614574 | 2013/0013918 | 8775798 | Granted |
| 12611 | 12611-US-CNT[3] | 13/614824 | 2013/0007445 | 8788812 | Granted |
| 12611 | 12611-US-PAT | 10/975987 | 2006/0112419 | 7886144 | Granted |
| 12613 | 12613-US-CNT[2] | 15/131827 | 2016/0234849 | 10278187 | Granted |
| 12613 | 12613-US-CNT[3] | 16/374572 | 2019/0230669 | 10925068 | Granted |
| 12613 | 12613-US-CNT[4] | 17/175416 | 2021/0208904 | | Publication of Application |
| 12613 | 12613-US-PAT | 11/287638 | 2006/0114871 | | Abandoned |
| 12613 | 12613-US-PAT2 | 11/287857 | 2006/0116125 | 8423016 | Granted |
| 12613 | 12613-US-PAT3 | 11/287637 | 2006/0114870 | 9319973 | Granted |
| 12613 | 12613-US-PRV | 60/631457 | | | Converted |
| 12614 | 12614-US-CNT | 11/683705 | 2008/0109518 | 7885649 | Granted |
| 12614 | 12614-US-CNT[2] | 12/979136 | 2011/0093795 | 8280367 | Granted |
| 12614 | 12614-US-CNT[3] | 13/595334 | 2012/0324371 | | Abandoned |
| 12614 | 12614-US-PAT | 10/997178 | 2006/0111086 | 7212814 | Granted |
| 12618 | 12618-US-CNT | 12/142155 | 2008/0271136 | 7536718 | Granted |
| 12618 | 12618-US-PAT | 11/017902 | 2006/0135141 | 7412232 | Granted |
| 12620 | 12620-US-CNT | 12/582446 | 2010/0042698 | 7930358 | Granted |
| 12620 | 12620-US-CNT[2] | 13/049128 | 2011/0167124 | 8234347 | Granted |
| 12620 | 12620-US-CNT[3] | 13/537113 | 2013/0013703 | 8577982 | Granted |
| 12620 | 12620-US-PAT | 11/002583 | 2006/0123085 | 7631043 | Granted |
| 12623 | 12623-US-CNT | 12/429606 | 2009/0227200 | 7881707 | Granted |
| 12623 | 12623-US-CNT[2] | 12/972637 | 2011/0083545 | 8014766 | Granted |
| 12623 | 12623-US-PAT | 10/995428 | 2006/0111088 | 7542730 | Granted |
| 12625 | 12625-US-CNT | 12/488769 | 2009/0258662 | 7809383 | Granted |
| 12625 | 12625-US-CNT[2] | 12/891456 | 2011/0014934 | 8009650 | Granted |
| 12625 | 12625-US-CNT[3] | 13/188015 | 2011/0283198 | 8325694 | Granted |
| 12625 | 12625-US-PAT | 11/314023 | 2006/0133340 | 7567542 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12625 | 12625-US-PRV | 60/637768 | | | Converted |
| 12628 | 12628-US-CNT | 12/900908 | 2011/0021254 | 8175662 | Granted |
| 12628 | 12628-US-CNT[2] | 13/355954 | 2012/0122527 | 8706173 | Granted |
| 12628 | 12628-US-PAT | 10/995221 | 2008/0008313 | 7826874 | Granted |
| 12630 | 12630-US-CNT | 12/796469 | 2010/0291977 | | Abandoned |
| 12630 | 12630-US-PAT | 10/995220 | 2006/0116178 | 7769415 | Granted |
| 12632 | 12632-US-CNT | 12/464727 | 2009/0226021 | 8094856 | Granted |
| 12632 | 12632-US-CNT[2] | 13/324511 | 2012/0087530 | 8548185 | Granted |
| 12632 | 12632-US-CNT[3] | 14/013851 | 2014/0050348 | 9055361 | Granted |
| 12632 | 12632-US-PAT | 10/989071 | 2006/0104469 | 7548628 | Granted |
| 12634 | 12634-US-PAT | 11/020151 | 2006/0143282 | | Abandoned |
| 12637 | 12637-US-CNT | 12/758478 | 2010/0195854 | 8538051 | Abandoned |
| 12637 | 12637-US-CNT[2] | 13/959783 | 2013/0324197 | 8792662 | Abandoned |
| 12637 | 12637-US-PAT | 11/025752 | 2006/0140428 | 7706556 | Abandoned |
| 12639 | 12639-US-CNT | 13/251619 | 2012/0028621 | 8295822 | Granted |
| 12639 | 12639-US-CNT[2] | 13/616767 | 2013/0005317 | 9369583 | Granted |
| 12639 | 12639-US-PAT | 11/017933 | 2006/0135138 | 8060070 | Granted |
| 12641 | 12641-US-CNT | 12/361730 | | 8078148 | Granted |
| 12641 | 12641-US-PAT | 11/314976 | 2006/0141992 | 7574204 | Granted |
| 12641 | 12641-US-PRV | 60/639251 | | | Converted |
| 12642 | 12642-US-PAT | 11/170819 | 2006/0168129 | | Abandoned |
| 12642 | 12642-US-PRV | 60/638814 | | | Converted |
| 12657 | 12657-US-PAT | 11/032098 | 2006/0155863 | 7752272 | Granted |
| 12659 | 12659-US-PAT | 11/317216 | 2006/0218224 | 8548943 | Granted |
| 12659 | 12659-US-PRV | 60/639053 | | | Converted |
| 12663 | 12663-US-PAT | 10/971321 | 2006/0101082 | 7840528 | Granted |
| 12669 | 12669-US-CNT | 12/401447 | 2009/0167687 | 7692633 | Granted |
| 12669 | 12669-US-CNT[2] | 12/696979 | 2010/0134417 | 8284163 | Granted |
| 12669 | 12669-US-CNT[3] | 13/632841 | 2013/0027311 | 8659552 | Granted |
| 12669 | 12669-US-PAT | 11/035793 | 2006/0158428 | 7532198 | Granted |
| 12671 | 12671-US-PAT | 11/078427 | 2006/0206863 | 7493594 | Granted |
| 12673 | 12673-US-CNT | 12/885928 | 2011/0023013 | 8407666 | Granted |
| 12673 | 12673-US-PAT | 11/078331 | 2006/0206861 | 7941784 | Granted |
| 12676 | 12676-US-PAT | 11/076054 | 2006/0206890 | 7895566 | Granted |
| 12678 | 12678-US-CNT | 12/631320 | 2010/0131922 | 8132149 | Granted |
| 12678 | 12678-US-CNT[2] | 12/633155 | 2010/0199261 | 7921408 | Granted |
| 12678 | 12678-US-PAT | 11/078430 | 2006/0206864 | 7657868 | Granted |
| 12680-1 | 12680-1-US-PAT | 11/069970 | 2006/0200748 | 7814404 | Granted |
| 12684 | 12684-US-CNT | 12/199231 | 2008/0318542 | 8190113 | Granted |
| 12684 | 12684-US-CNT[2] | 13/463140 | 2012/0220242 | 8447257 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12684 | 12684-US-CNT[3] | 13/871171 | 2013/0244607 | 8965321 | Granted |
| 12684 | 12684-US-PAT | 11/120948 | 2006/0154635 | 7433666 | Granted |
| 12684 | 12684-US-PRV | 60/642551 | | | Converted |
| 12685 | 12685-US-CNT | 13/350100 | 2012/0115434 | 8422991 | Granted |
| 12685 | 12685-US-PAT | 11/288149 | 2006/0143098 | 8099078 | Granted |
| 12685 | 12685-US-PRV | 60/631195 | | | Converted |
| 12688 | 12688-US-CNT | 13/760262 | | | Abandoned |
| 12688 | 12688-US-PAT | 11/036666 | 2006/0161628 | 8392554 | Granted |
| 12690 | 12690-US-CNT | 12/577392 | 2010/0030950 | 8024510 | Granted |
| 12690 | 12690-US-PAT | 11/314169 | 2006/0253642 | 7603511 | Granted |
| 12690 | 12690-US-PRV | 60/639351 | | | Converted |
| 12691 | 12691-US-CNT | 12/561823 | 2010/0011121 | | Abandoned |
| 12691 | 12691-US-PAT | 11/171812 | 2006/0168349 | | Abandoned |
| 12691 | 12691-US-PRV | 60/639077 | | | Converted |
| 12696 | 12696-US-PAT | 11/030122 | 2006/0154696 | 7865215 | Granted |
| 12698 | 12698-US-CNT | 12/659686 | 2010/0223045 | 8401838 | Granted |
| 12698 | 12698-US-CNT[2] | 13/764639 | 2013/0166277 | | Abandoned |
| 12698 | 12698-US-PAT | 10/930639 | 2006/0047498 | 7711542 | Granted |
| 12700 | 12700-US-CNT | 12/542109 | 2009/0300130 | 7975014 | Granted |
| 12700 | 12700-US-CNT[2] | 13/106408 | 2011/0219085 | 8126981 | Granted |
| 12700 | 12700-US-CNT[3] | 13/355808 | 2012/0124155 | 8769027 | Granted |
| 12700 | 12700-US-PAT | 11/050869 | 2006/0178134 | 7593993 | Granted |
| 12702 | 12702-US-CNT | 12/233909 | 2009/0024744 | 7761580 | Granted |
| 12702 | 12702-US-PAT | 11/038229 | 2006/0168243 | 7444409 | Granted |
| 12704 | 12704-US-CNT | 13/961448 | 2013/0326015 | 9661063 | Granted |
| 12704 | 12704-US-PAT | 11/045260 | 2006/0174017 | 8532622 | Granted |
| 12720 | 12720-US-PAT | 11/046086 | 2006/0172735 | 8229431 | Granted |
| 12722 | 12722-US-CNT | 13/617821 | 2013/0010778 | 8700061 | Granted |
| 12722 | 12722-US-PAT | 10/991359 | 2006/0109825 | 8295838 | Granted |
| 12724 | 12724-US-CNT | 11/559020 | 2007/0087737 | 7747247 | Granted |
| 12724 | 12724-US-CNT[2] | 12/781002 | 2010/0220602 | 7945257 | Granted |
| 12724 | 12724-US-CNT[3] | 13/080082 | 2011/0182190 | 8200207 | Granted |
| 12724 | 12724-US-CNT[4] | 13/467727 | 2012/0218880 | 8666386 | Granted |
| 12724 | 12724-US-PAT | 10/991386 | 2006/0111098 | 7349690 | Granted |
| 12726 | 12726-US-PAT | 10/991408 | 2006-0111099 | | Abandoned |
| 12728 | 12728-US-CNT | 12/263936 | 2009/0061861 | | Abandoned |
| 12728 | 12728-US-PAT | 11/035510 | 2006/0160532 | 7447502 | Abandoned |
| 12730 | 12730-US-PAT | 11/025777 | 2006/0141999 | 7184760 | Granted |
| 12732 | 12732-US-PAT | 11/038246 | 2006/0164436 | 7312798 | Granted |
| 12734 | 12734-US-CNT | 12/549576 | 2009/0318117 | 8693989 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 12734 | 12734-US-PAT | 10/988270 | 2006/0105743 | 7603105 | Granted |
| 12736 | 12736-US-PAT | 11/039952 | 2006/0168355 | 7853674 | Granted |
| 12738 | 12738-US-CNT | 12/780514 | 2010/0223560 | 8446911 | Granted |
| 12738 | 12738-US-PAT | 11/039910 | 2006/0165105 | 7729363 | Granted |
| 12742 | 12742-US-CNT | 12/973288 | 2011/0281521 | 8185051 | Granted |
| 12742 | 12742-US-CNT[2] | 13/453428 | 2012/0203902 | 8583084 | Granted |
| 12742 | 12742-US-PAT | 11/020318 | 2006/0234630 | 7869762 | Granted |
| 12744 | 12744-US-PAT | 11/019941 | 2006/0143264 | 7917133 | Granted |
| 12746 | 12746-US-CNT | 12/235459 | 2009/0029727 | 7933618 | Granted |
| 12746 | 12746-US-PAT | 11/041465 | 2006/0166689 | 7430426 | Granted |
| 12748 | 12748-US-PAT | 11/041124 | 2006/0187864 | 8005032 | Granted |
| 12748-1 | 12748-1-US-CNT | 12/538130 | 2009/0296618 | 8363596 | Granted |
| 12748-1 | 12748-1-US-CNT[2] | 13/706834 | 2013/0094421 | 9036553 | Granted |
| 12748-1 | 12748-1-US-PAT | 11/041113 | 2006/0165031 | 7593417 | Granted |
| 12756 | 12756-US-PAT | 11/039925 | 2006/0166660 | 7317913 | Granted |
| 12758 | 12758-US-PAT | 11/030917 | 2006/0153063 | 7646753 | Granted |
| 12760 | 12760-US-PAT | 11/045071 | 2006/0172724 | 7317907 | Granted |
| 12762 | 12762-US-PAT | 11/048216 | 2006/0172785 | 7383067 | Granted |
| 12764 | 12764-US-CNT | 12/195821 | 2008/0305746 | 8165627 | Granted |
| 12764 | 12764-US-PAT | 11/045072 | 2006/0172706 | 7430439 | Granted |
| 12772 | 12772-US-CNT | 12/943288 | 2011/0059725 | 9596601 | Granted |
| 12772 | 12772-US-CNT[2] | 15/439345 | 2017/0164202 | 10524129 | Granted |
| 12772 | 12772-US-CNT[3] | 16/598018 | 2020/0045551 | | Publication of Application |
| 12772 | 12772-US-PAT | 11/055489 | 2006/0183461 | | Abandoned |
| 12774 | 12774-US-CNT | 12/566747 | 2010/0007638 | 7831260 | Granted |
| 12774 | 12774-US-PAT | 11/045073 | 2006/0172745 | 7627330 | Granted |
| 12776 | 12776-US-PAT | 11/055057 | 2006/0180621 | | Abandoned |
| 12784 | 12784-US-CNT | 12/984411 | 2011/0096763 | 8023992 | Granted |
| 12784 | 12784-US-CNT[2] | 13/222054 | 2011/0319041 | 9130640 | Granted |
| 12784 | 12784-US-PAT | 11/054159 | 2006/0178116 | 7890133 | Granted |
| 12798 | 12798-US-CNT | 11/780913 | 2008/0012590 | 7501841 | Granted |
| 12798 | 12798-US-CNT[2] | 12/360323 | 2009/0134899 | 7675304 | Granted |
| 12798 | 12798-US-PAT | 11/051012 | 2006/0176065 | 7268567 | Granted |
| 20216 | 20216-US-PAT | 12/648411 | 2010/0167696 | 8948726 | Granted |
| 20216 | 20216-US-PRV | 61/141101 | | | Converted |
| 20259 | 20259-US-PAT | 11/026456 | 2006/0146833 | 7630316 | Granted |
| 20327 | 20327-US-PAT | 11/302888 | 2007/0135144 | 7917136 | Granted |
| 20517 | 20517-US-CNT | 12/603816 | 2010/0040118 | 8345731 | Granted |
| 20517 | 20517-US-CNT[2] | 13/709554 | 2013/0094540 | 8837557 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 20517 | 20517-US-PAT | 11/177273 | 2007/0008195 | 7616707 | Granted |
| 20527 | 20527-US-CNT | 11/965251 | 2008/0130892 | 8078144 | Granted |
| 20527 | 20527-US-PAT | 10/903853 | 2006/0030294 | 7333442 | Granted |
| 20627 | 20627-US-PAT | 11/608299 | 2008/0139130 | | Abandoned |
| 20629 | 20629-US-CNT | 12/153593 | 2008/0229229 | | Abandoned |
| 20629 | 20629-US-CNT[2] | 14/521445 | 2015/0046840 | 9584457 | Granted |
| 20629 | 20629-US-PAT | 11/305219 | 2007/0143710 | | Abandoned |
| 20629 | 20629-US-PCT | 12/086766 | 2009/0150820 | 8887080 | Granted |
| 20660 | 20660-US-CNT | 13/013622 | 2011/0119599 | 8539365 | Granted |
| 20660 | 20660-US-CNT[2] | 13/966733 | 2013/0332851 | 9571431 | Granted |
| 20660 | 20660-US-PAT | 11/402139 | 2007/0242656 | 7890875 | Granted |
| 20666 | 20666-US-DIV | 13/289298 | 2012/0050169 | 8217288 | Granted |
| 20666 | 20666-US-PAT | 11/832068 | 2009/0033521 | | Abandoned |
| 20699 | 20699-US-CNT | 12/119699 | 2008/0211697 | 7999791 | Granted |
| 20699 | 20699-US-PAT | 11/063682 | 2006/0187210 | 7388576 | Granted |
| 20708 | 20708-US-CNT | 13/302615 | 2012/0071144 | | Abandoned |
| 20708 | 20708-US-PAT | 11/420789 | 2007/0275745 | 8085891 | Granted |
| 20710 | 20710-US-PAT | 11/738856 | 2008/0261630 | | Abandoned |
| 20729 | 20729-US-PAT | 11/554213 | 2008/0104537 | | Abandoned |
| 20734 | 20734-US-DES | 29/228963 | | D530322 | Expired |
| 20734 | 20734-US-PAT | 11/119010 | 2006/0246954 | 7363064 | Granted |
| 20821 | 20821-US-CNT | 13/311015 | 2012/0076053 | 8331340 | Granted |
| 20821 | 20821-US-CNT[2] | 13/613538 | 2013/0051281 | | Abandoned |
| 20821 | 20821-US-PAT | 11/669692 | 2008/0182565 | 8085742 | Granted |
| 20841 | 20841-US-PAT | 12/031012 | 2008/0201668 | | Abandoned |
| 20841 | 20841-US-PRV | 60/889964 | | | Converted |
| 20849 | 20849-US-DES | 29/223990 | | D527374 | Expired |
| 20849 | 20849-US-DES1 | 29/223959 | | D522494 | Expired |
| 20849 | 20849-US-DES2 | 29/223973 | | D524292 | Expired |
| 20849 | 20849-US-PAT | 11/063680 | 2006/0199564 | | Abandoned |
| 20861 | 20861-US-PAT | 11/063567 | 2006/0190485 | 8060539 | Granted |
| 20896 | 20896-US-PAT | 11/199542 | 2007/0030249 | 7733330 | Granted |
| 20904 | 20904-US-CNT | 13/426143 | 2012/0177008 | 8619715 | Granted |
| 20904 | 20904-US-PAT | 11/615284 | 2008/0151868 | 8194605 | Granted |
| 20905 | 20905-US-CNT | 12/700118 | 2010/0135184 | 7936724 | Granted |
| 20905 | 20905-US-CNT[2] | 13/070647 | 2011/0170520 | 8121648 | Granted |
| 20905 | 20905-US-CNT[3] | 13/351584 | 2012/0120918 | 8868082 | Granted |
| 20905 | 20905-US-PAT | 11/743741 | 2008/0273506 | 7684370 | Granted |
| 20906 | 20906-US-PAT | 11/669719 | 2008/0181184 | 7774000 | Granted |
| 20907 | 20907-US-CIP | 11/611293 | 2008/0040486 | 8032174 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 20907 | 20907-US-CNT | 13/231593 | 2012/0233672 | 8437324 | Granted |
| 20908 | 20908-US-PAT | 11/447895 | 2007/0288658 | 8086673 | Granted |
| 20930 | 20930-US-PAT | 11/196363 | 2007/0029373 | 8010610 | Granted |
| 20957 | 20957-US-CNT | 12/488765 | 2009/0259904 | 7856580 | Granted |
| 20957 | 20957-US-CNT[2] | 12/944949 | 2011/0060953 | 7987397 | Granted |
| 20957 | 20957-US-PAT | 11/413028 | 2007/0266289 | 7610529 | Granted |
| 20958 | 20958-US-DIV | 12/692297 | 2010/0120469 | 8346297 | Granted |
| 20958 | 20958-US-PAT | 11/235367 | 2007/0072647 | 7684821 | Granted |
| 20965 | 20965-US-CIP | 11/671961 | 2007/0252817 | 7986301 | Granted |
| 20965 | 20965-US-CIP10 | 11/672006 | 2007/0254699 | 8219158 | Granted |
| 20965 | 20965-US-CIP11 | 11/672008 | 2007/0254700 | | Abandoned |
| 20965 | 20965-US-CIP12 | 11/672011 | 2007/0254701 | | Abandoned |
| 20965 | 20965-US-CIP13 | 11/672016 | 2007/0254702 | 8271036 | Granted |
| 20965 | 20965-US-CIP14 | 11/672017 | 2007/0254703 | | Abandoned |
| 20965 | 20965-US-CIP15 | 11/672021 | 2007/0254704 | | Abandoned |
| 20965 | 20965-US-CIP16 | 11/672023 | 2007/0254705 | | Abandoned |
| 20965 | 20965-US-CIP17 | 11/672024 | 2007/0259697 | | Abandoned |
| 20965 | 20965-US-CIP18 | 11/672026 | 2007/0268259 | 7982712 | Granted |
| 20965 | 20965-US-CIP19 | 11/308436 | 2007/0126703 | 7626516 | Granted |
| 20965 | 20965-US-CIP2 | 11/672028 | 2007/0254706 | 7973765 | Granted |
| 20965 | 20965-US-CIP3 | 11/671977 | 2007/0254689 | | Abandoned |
| 20965 | 20965-US-CIP4 | 11/671976 | 2007/0254688 | | Abandoned |
| 20965 | 20965-US-CIP5 | 11/671985 | 2007/0254690 | 8463315 | Granted |
| 20965 | 20965-US-CIP6 | 11/672032 | 2007/0254708 | | Abandoned |
| 20965 | 20965-US-CIP7 | 11/671996 | 2007/0254698 | | Abandoned |
| 20965 | 20965-US-CIP8 | 11/671995 | 2007/0254721 | | Abandoned |
| 20965 | 20965-US-CIP9 | 11/672031 | 2007/0254707 | 8064946 | Granted |
| 20965 | 20965-US-PAT | 11/164807 | 2007/0126702 | 7456759 | Granted |
| 20971 | 20971-US-PAT | 11/845136 | 2009/0058809 | 8593404 | Granted |
| 21000 | 21000-US-PAT | 11/347451 | 2007/0182715 | | Abandoned |
| 21013 | 21013-US-CNT | 12/731842 | 2010/0177078 | 8289271 | Granted |
| 21013 | 21013-US-CNT[2] | 13/619306 | 2013/0009927 | | Abandoned |
| 21013 | 21013-US-PAT | 11/066451 | 2006/0192749 | 8279158 | Granted |
| 21018 | 21018-US-CNT | 13/686550 | 2013/0082934 | 8692766 | Granted |
| 21018 | 21018-US-PAT | 11/182223 | 2007/0013650 | 8373651 | Granted |
| 21020 | 21020-US-PAT | 11/524514 | 2008/0074366 | 7777708 | Granted |
| 21036 | 21036-US-CNT | 12/818649 | 2010/0257376 | | Abandoned |
| 21036 | 21036-US-PAT | 11/221196 | 2007/0055890 | 7783896 | Granted |
| 21037 | 21037-US-CNT | 12/973555 | 2011/0084908 | 8527010 | Granted |
| 21037 | 21037-US-CNT[2] | 13/946733 | 2013/0305179 | 9436363 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21037 | 21037-US-PAT | 11/164803 | 2007/0082708 | 7869832 | Granted |
| 21053 | 21053-US-CNT | 13/617039 | 2013/0066999 | 8578171 | Granted |
| 21053 | 21053-US-CNT[2] | 14/046615 | 2014/0040396 | 9998412 | Granted |
| 21053 | 21053-US-PAT | 11/159101 | 2006/0288219 | 8429411 | Granted |
| 21056 | 21056-US-PAT | 11/281424 | 2007/0118874 | 8191105 | Granted |
| 21065 | 21065-US-CNT | 13/209159 | 2011/0299515 | 8488576 | Granted |
| 21065 | 21065-US-PAT | 11/611274 | 2008/0148359 | 8023994 | Granted |
| 21067 | 21067-US-CNT | 12/351025 | 2009/0121020 | 7828212 | Abandoned |
| 21067 | 21067-US-PAT | 11/263091 | 2007/0095910 | 7475818 | Abandoned |
| 21070 | 21070-US-CNT | 12/868923 | 2010/0315344 | 8259071 | Granted |
| 21070 | 21070-US-CNT[2] | 13/569232 | 2012/0297340 | 8730171 | Granted |
| 21070 | 21070-US-PAT | 11/053766 | 2006/0176280 | 7808486 | Granted |
| 21076 | 21076-US-CNT | 11/735054 | 2007/0184818 | 9014725 | Granted |
| 21076 | 21076-US-PAT | 11/066466 | 2006/0194592 | 7221949 | Granted |
| 21083 | 21083-US-CNT | 13/586995 | 2012/0309380 | 8798589 | Granted |
| 21083 | 21083-US-PAT | 11/259270 | 2007/0099599 | 8280354 | Granted |
| 21087 | 21087-US-CNT | 12/724687 | 2010/0175117 | 8195161 | Granted |
| 21087 | 21087-US-PAT | 11/391946 | 2006/0223530 | 7711362 | Granted |
| 21087 | 21087-US-PRV | 60/665960 | | | Converted |
| 21092 | 21092-US-CNT | 12/268011 | 2009/0068972 | 7853230 | Granted |
| 21092 | 21092-US-CNT[2] | 12/942253 | 2011/0053542 | 8116712 | Granted |
| 21092 | 21092-US-CNT[3] | 13/309251 | 2012/0142299 | 8275335 | Granted |
| 21092 | 21092-US-CNT[4] | 13/598292 | 2012/0322397 | 8571505 | Granted |
| 21092 | 21092-US-PAT | 11/065406 | 2006/0189288 | 7463872 | Granted |
| 21103 | 21103-US-CNT | 14/456037 | 2014/0351794 | 9104807 | Granted |
| 21103 | 21103-US-PAT | 11/220820 | 2006/0077100 | 8832656 | Granted |
| 21103 | 21103-US-PRV | 60/607740 | | | Converted |
| 21104 | 21104-US-CNT | 13/009374 | 2012/0117134 | 8694571 | Granted |
| 21104 | 21104-US-PAT | 11/220821 | 2006/0053191 | 7877431 | Granted |
| 21104 | 21104-US-PRV | 60/607772 | | | Converted |
| 21105 | 21105-US-PAT | 11/249599 | 2007/0087783 | 7958300 | Granted |
| 21125 | 21125-US-CNT | 12/029870 | 2008/0132203 | 8090348 | Granted |
| 21125 | 21125-US-PAT | 10/997577 | 2006/0111081 | 7356330 | Granted |
| 21126 | 21126-US-PAT | 10/997555 | 2006/0111039 | 7957726 | Granted |
| 21127 | 21127-US-CNT | 13/091206 | 2011/0211530 | 8400970 | Abandoned |
| 21127 | 21127-US-PAT | 10/996702 | 2006/0111080 | 7961883 | Abandoned |
| 21128 | 21128-US-CNT | 12/773330 | 2010/0217998 | 7920865 | Granted |
| 21128 | 21128-US-PAT | 10/996925 | 2006/0111105 | 7738868 | Granted |
| 21136 | 21136-US-PAT | 11/429124 | 2007/0099662 | 7693549 | Granted |
| 21143 | 21143-US-CNT | 12/703976 | 2010/0144348 | 8078168 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21143 | 21143-US-CNT[2] | 13/292311 | 2012/0052862 | 8331930 | Granted |
| 21143 | 21143-US-PAT | 11/280686 | 2007/0111740 | 7689216 | Granted |
| 21144 | 21144-US-CNT | 12/789110 | 2010/0238865 | 8340025 | Granted |
| 21144 | 21144-US-CNT[2] | 13/611484 | 2013/0003702 | 8649331 | Granted |
| 21144 | 21144-US-CNT[3] | 14/153452 | 2014/0126377 | 9369924 | Granted |
| 21144 | 21144-US-CNT[4] | 15/178000 | 2016/0295433 | 10419956 | Granted |
| 21144 | 21144-US-PAT | 11/414568 | 2007/0253364 | 7738416 | Granted |
| 21153 | 21153-US-CNT | 12/690211 | 2010/0122350 | 9553969 | Granted |
| 21153 | 21153-US-PAT | 11/181522 | 2007/0015490 | 7665146 | Granted |
| 21157 | 21157-US-PAT | 11/051581 | 2006/0176015 | 7504802 | Granted |
| 21159 | 21159-US-CNT | 12/946632 | 2012/0122425 | 8355701 | Granted |
| 21159 | 21159-US-CNT[2] | 13/615946 | 2013/0012248 | 8611936 | Granted |
| 21159 | 21159-US-CNT[3] | 13/615969 | 2013/0003974 | | Abandoned |
| 21159 | 21159-US-PAT | 11/291178 | 2007/0123307 | 7840207 | Granted |
| 21163 | 21163-US-CNT | 12/564015 | 2010/0014499 | 7962156 | Granted |
| 21163 | 21163-US-CNT[2] | 13/102031 | 2011/0207486 | 8107974 | Granted |
| 21163 | 21163-US-PAT | 11/167146 | 2006/0293064 | 7653400 | Granted |
| 21168 | 21168-US-CNT | 13/035323 | 2011/0143788 | 8204526 | Granted |
| 21168 | 21168-US-CNT[2] | 13/484985 | 2012/0238300 | | Abandoned |
| 21168 | 21168-US-PAT | 11/313813 | 2007/0149223 | 7904099 | Granted |
| 21176 | 21176-US-PAT | 11/185192 | 2007/0022213 | | Abandoned |
| 21183 | 21183-US-CNT | 12/368368 | 2009/0149176 | 8401548 | Granted |
| 21183 | 21183-US-PAT | 11/083477 | 2006/0211421 | 7509125 | Granted |
| 21187 | 21187-US-PAT | 11/421175 | 2007/0281675 | | Abandoned |
| 21187-1 | 21187-1-US-PAT | 11/421185 | 2007/0279387 | 8072427 | Abandoned |
| 21187-2 | 21187-2-US-PAT | 11/421254 | 2007/0279388 | | Abandoned |
| 21187-3 | 21187-3-US-PAT | 11/421272 | 2007/0281747 | 7953448 | Granted |
| 21197 | 21197-US-CNT | 12/755773 | 2010/0287467 | | Abandoned |
| 21197 | 21197-US-PAT | 11/093853 | 2006/0225001 | 7725813 | Granted |
| 21199 | 21199-US-CNT | 12/627753 | 2010/0122325 | 7937073 | Granted |
| 21199 | 21199-US-CNT[2] | 13/045300 | 2011/0165863 | 8107928 | Granted |
| 21199 | 21199-US-CNT[3] | 13/333583 | 2012/0093083 | 8532621 | Granted |
| 21199 | 21199-US-PAT | 11/213571 | 2007/0077914 | 7634253 | Granted |
| 21200 | 21200-US-CNT | 12/716060 | 2010/0159968 | 7974392 | Granted |
| 21200 | 21200-US-PAT | 11/081939 | 2006/0210028 | 7706510 | Granted |
| 21201 | 21201-US-CNT | 11/746413 | 2007/0266010 | 7895230 | Granted |
| 21201 | 21201-US-CNT[2] | 13/005802 | 2011/0167086 | | Abandoned |
| 21201 | 21201-US-PAT | 11/001504 | 2006/0117019 | 7277890 | Granted |
| 21206 | 21206-US-PAT | 11/100607 | 2006/0227808 | 9363306 | Granted |
| 21208 | 21208-US-CNT | 12/362132 | 2009/0134837 | 7812573 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21208 | 21208-US-CNT[2] | 12/901627 | 2011/0025261 | 7952320 | Granted |
| 21208 | 21208-US-CNT[3] | 13/095131 | 2011/0199050 | 8120314 | Granted |
| 21208 | 21208-US-CNT[4] | 13/351913 | 2012/0119703 | 8531155 | Granted |
| 21208 | 21208-US-PAT | 11/293902 | 2007/0126393 | 7511452 | Granted |
| 21209 | 21209-US-PAT | 11/364176 | 2007/0208853 | 8131805 | Granted |
| 21217 | 21217-US-CNT | 12/185350 | 2008/0291060 | 7683806 | Granted |
| 21217 | 21217-US-DIV | 11/736364 | 2007/0185944 | 7420478 | Granted |
| 21217 | 21217-US-DIV2 | 11/736385 | 2007/0186017 | 7432831 | Granted |
| 21217 | 21217-US-PAT | 11/063121 | 2006/0197685 | 7215258 | Granted |
| 21220 | 21220-US-PAT | 11/329031 | 2007/0162548 | 8296401 | Granted |
| 21221 | 21221-US-CNT | 11/952757 | 2008/0076460 | 7945248 | Granted |
| 21221 | 21221-US-PAT | 11/061203 | 2006/0189299 | 7308252 | Granted |
| 21234 | 21234-US-CNT | 13/571427 | 2012/0304080 | 10979400 | Granted |
| 21234 | 21234-US-PAT | 11/184845 | 2007/0022163 | 8266219 | Granted |
| 21237 | 21237-US-PAT | 11/468314 | 2008/0250397 | 7895569 | Granted |
| 21238 | 21238-US-CNT | 11/739860 | 2007/0285050 | 7439709 | Granted |
| 21238 | 21238-US-CNT[2] | 12/234798 | 2009/0021215 | 7688030 | Granted |
| 21238 | 21238-US-PAT | 11/071786 | 2006/0197495 | 7265517 | Granted |
| 21247 | 21247-US-CNT | 12/204898 | 2009/0006497 | 7778801 | Granted |
| 21247 | 21247-US-PAT | 11/266361 | 2007/0124305 | 7433804 | Granted |
| 21257 | 21257-US-CNT | 12/644577 | 2010/0121725 | 8240560 | Granted |
| 21257 | 21257-US-CNT[2] | 13/584096 | 2012/0310835 | 8640950 | Granted |
| 21257 | 21257-US-CNT[3] | 14/141822 | 2014/0114858 | 9092771 | Granted |
| 21257 | 21257-US-PAT | 11/319783 | 2007/0152035 | 7641111 | Granted |
| 21259 | 21259-US-PAT | 11/556718 | 2008/0109462 | 8463855 | Granted |
| 21265 | 21265-US-CNT | 12/610590 | 2010/0049979 | 8019085 | Granted |
| 21265 | 21265-US-CNT[2] | 13/212225 | 2011/0302407 | 8290166 | Granted |
| 21265 | 21265-US-CNT[3] | 13/612997 | 2013/0024683 | 8667266 | Granted |
| 21265 | 21265-US-PAT | 11/073677 | 2006/0204011 | 7613304 | Granted |
| 21272 | 21272-US-PAT | 11/304611 | 2007/0143612 | | Abandoned |
| 21277 | 21277-US-PAT | 11/086354 | 2006/0218415 | | Abandoned |
| 21279 | 21279-US-PAT | 11/332429 | 2007/0167165 | 8060098 | Granted |
| 21281 | 21281-US-PAT | 11/043434 | 2006/0164981 | 7796505 | Granted |
| 21283 | 21283-US-PAT | 11/208732 | 2007/0054627 | 9864628 | Granted |
| 21284 | 21284-US-CNT | 12/758299 | 2010/0199160 | 8584010 | Granted |
| 21284 | 21284-US-PAT | 11/257075 | 2007/0094588 | 7730398 | Granted |
| 21287 | 21287-US-CNT | 11/859224 | 2008/0062014 | 8072355 | Granted |
| 21287 | 21287-US-CNT[2] | 13/648134 | 2013/0033430 | 9146621 | Granted |
| 21287 | 21287-US-DIV | 13/286046 | 2012/0062466 | 8350729 | Granted |
| 21287 | 21287-US-PAT | 11/188307 | 2007/0018855 | 7312410 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21288 | 21288-US-CNT | 12/546782 | 2009/0309837 | 7912704 | Granted |
| 21288 | 21288-US-CNT[2] | 13/029170 | 2011/0137640 | 8185379 | Granted |
| 21288 | 21288-US-CNT[3] | 13/454820 | 2012/0209593 | 8290895 | Granted |
| 21288 | 21288-US-CNT[4] | 13/618991 | 2013/0013294 | 8626706 | Granted |
| 21288 | 21288-US-CNT[5] | 14/094672 | 2014/0088956 | 9141599 | Granted |
| 21288 | 21288-US-PAT | 11/081845 | 2006/0217965 | 7599830 | Granted |
| 21293 | 21293-US-PAT | 11/463029 | 2008/0037734 | 8019058 | Granted |
| 21294 | 21294-US-CNT | 14/189635 | 2014/0181713 | 9213469 | Granted |
| 21294 | 21294-US-PAT | 11/532409 | 2007/0080954 | 8689147 | Granted |
| 21294 | 21294-US-PRV | 60/724458 | | | Converted |
| 21300 | 21300-US-CNT | 12/722213 | 2010/0164866 | 8411035 | Granted |
| 21300 | 21300-US-PAT | 11/062719 | 2006/0187202 | 7724239 | Granted |
| 21305 | 21305-US-PAT | 11/135119 | 2006/0265263 | 8751279 | Granted |
| 21309 | 21309-US-CNT | 11/859970 | 2008/0014996 | 7424287 | Granted |
| 21309 | 21309-US-CNT2 | 12/185359 | 2008/0293452 | 7689206 | Granted |
| 21309 | 21309-US-PAT | 11/064709 | 2006/0189301 | 7286820 | Granted |
| 21315 | 21315-US-PAT | 11/238069 | 2007/0072617 | 7715825 | Granted |
| 21318 | 21318-US-CNT | 12/957950 | 2011/0069826 | 8103262 | Granted |
| 21318 | 21318-US-PAT | 11/191006 | 2007/0026848 | 7869799 | Granted |
| 21319 | 21319-US-PAT | 11/352315 | 2007/0192418 | 8296370 | Granted |
| 21324 | 21324-US-CNT | 12/354248 | 2009/0124252 | 7912463 | Granted |
| 21324 | 21324-US-PAT | 11/066240 | 2006/0194552 | 7542764 | Granted |
| 21326 | 21326-US-CNT | 12/964426 | 2011/0081896 | 8112071 | Granted |
| 21326 | 21326-US-PAT | 11/217010 | 2007/0049261 | 7894805 | Granted |
| 21329 | 21329-US-CNT | 12/470782 | 2009/0230920 | 8436579 | Granted |
| 21329 | 21329-US-PAT | 11/471698 | 2008/0007218 | 7554292 | Granted |
| 21330 | 21330-US-PAT | 11/747388 | 2008/0278119 | 8063606 | Granted |
| 21333 | 21333-US-DIV | 12/032367 | 2008/0199127 | 7760975 | Granted |
| 21333 | 21333-US-PAT | 11/187867 | 2007/0019433 | 7352930 | Granted |
| 21344 | 21344-US-CNT | 13/196925 | 2011/0289554 | 8254884 | Granted |
| 21344 | 21344-US-CNT[2] | 13/561374 | 2012/0297443 | 8699999 | Granted |
| 21344 | 21344-US-PAT | 11/282564 | 2007/0118558 | 8045958 | Granted |
| 21350 | 21350-US-CNT | 12/122249 | 2008/0212298 | 7684212 | Granted |
| 21350 | 21350-US-PAT | 11/150138 | 2006/0279939 | 7408786 | Granted |
| 21351 | 21351-US-PAT | 11/216054 | 2007/0050730 | 8707205 | Granted |
| 21353 | 21353-US-CNT | 12/772467 | 2010/0227653 | 7957776 | Granted |
| 21353 | 21353-US-CNT[2] | 13/097159 | 2011/0199750 | 8190215 | Granted |
| 21353 | 21353-US-PAT | 11/524468 | 2008/0076484 | 7738928 | Granted |
| 21357 | 21357-US-CNT | 12/470807 | 2009/0235351 | 8239934 | Granted |
| 21357 | 21357-US-CNT[2] | 13/540686 | 2012/0272053 | 8640222 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21357 | 21357-US-PAT | 11/147195 | 2006/0282889 | 7565689 | Granted |
| 21358 | 21358-US-CNT | 13/406594 | 2012/0157022 | 8472995 | Granted |
| 21358 | 21358-US-PAT | 11/232952 | 2007/0072565 | 8150440 | Granted |
| 21361 | 21361-US-CNT | 13/616399 | 2013/0060563 | 8532977 | Granted |
| 21361 | 21361-US-CNT[2] | 13/964269 | 2013/0325444 | 8868403 | Granted |
| 21361 | 21361-US-PAT | 11/082245 | 2007/0005336 | 8290765 | Granted |
| 21362 | 21362-US-CIP | 11/831419 | 2008/0010055 | | Abandoned |
| 21362 | 21362-US-PAT | 11/075386 | 2006/0206815 | | Abandoned |
| 21363 | 21363-US-PAT | 11/074571 | 2006/0202866 | | Abandoned |
| 21372 | 21372-US-CNT | 13/616121 | 2013/0036310 | 8977862 | Granted |
| 21372 | 21372-US-PAT | 12/394278 | 2010/0223475 | 8301903 | Granted |
| 21378 | 21378-US-CNT | 12/188958 | 2008/0298324 | 7685233 | Granted |
| 21378 | 21378-US-CNT[2] | 12/698491 | 2010/0135218 | | Abandoned |
| 21378 | 21378-US-PAT | 10/990073 | 2006/0104246 | 7433961 | Granted |
| 21379 | 21379-US-CNT | 13/018197 | 2011/0125786 | 8731546 | Granted |
| 21379 | 21379-US-CNT[2] | 14/262842 | 2014/0228015 | 8971878 | Granted |
| 21379 | 21379-US-PAT | 11/114560 | 2006/0239215 | 7894809 | Granted |
| 21381 | 21381-US-CNT | 12/946712 | 2011/0058519 | 8090349 | Granted |
| 21381 | 21381-US-PAT | 10/981424 | 2006/0094354 | 7835722 | Granted |
| 21382 | 21382-US-CNT | 12/823274 | 2010/0259479 | 7940248 | Granted |
| 21382 | 21382-US-CNT[2] | 13/069106 | 2011/0169741 | 8466877 | Granted |
| 21382 | 21382-US-PAT | 11/357201 | 2007/0195062 | 7777725 | Granted |
| 21387 | 21387-US-CNT | 11/763945 | 2007/0238495 | 7797025 | Granted |
| 21387 | 21387-US-PAT | 11/167095 | 2006/0293091 | 7280855 | Granted |
| 21388 | 21388-US-CNT | 12/552496 | 2009/0319633 | 8024414 | Granted |
| 21388 | 21388-US-CNT[2] | 13/212295 | 2011/0302261 | 8103735 | Granted |
| 21388 | 21388-US-PAT | 11/265297 | 2007/0100948 | 7603424 | Granted |
| 21389 | 21389-US-CNT | 12/938648 | 2011/0044289 | 8289941 | Granted |
| 21389 | 21389-US-CNT[2] | 13/615883 | 2013/0003706 | 8437326 | Granted |
| 21389 | 21389-US-PAT | 11/428561 | 2007/0008928 | 7852815 | Granted |
| 21389 | 21389-US-PRV | 60/696223 | | | Converted |
| 21394 | 21394-US-PAT | 11/266198 | 2007/0106728 | 9043393 | Granted |
| 21396 | 21396-US-PAT | 11/195615 | 2006/0294304 | | Abandoned |
| 21396 | 21396-US-PRV | 60/693412 | | | Converted |
| 21397 | 21397-US-PAT | 11/128604 | 2006/0256070 | | Abandoned |
| 21398 | 21398-US-CNT | 13/862012 | 2013/0239016 | 9148393 | Granted |
| 21398 | 21398-US-PAT | 11/461626 | 2007/0073810 | 8429292 | Granted |
| 21398 | 21398-US-PRV | 60/719966 | | | Converted |
| 21399 | 21399-US-CNT | 13/111086 | 2011/0222709 | 8737923 | Granted |
| 21399 | 21399-US-PAT | 11/296263 | 2007/0133818 | 7962099 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21400 | 21400-US-CNT | 13/572139 | 2012/0311055 | 9710791 | Granted |
| 21400 | 21400-US-CNT[2] | 15/648821 | 2017/0308862 | 10062056 | Granted |
| 21400 | 21400-US-CNT[3] | 16/057053 | 2018/0341921 | 11113671 | Granted |
| 21400 | 21400-US-CNT[4] | 17/388831 | 2021/0357866 | | Publication of Application |
| 21400 | 21400-US-PAT | 11/266200 | 2007/0106729 | | Abandoned |
| 21405 | 21405-US-CNT | 13/091523 | 2011/0196989 | 8099595 | Granted |
| 21405 | 21405-US-CNT[2] | 13/315482 | 2012/0079269 | 8645684 | Granted |
| 21405 | 21405-US-PAT | 11/259372 | 2007/0101025 | 7953971 | Granted |
| 21411 | 21411-US-PAT | 11/406291 | 2006/0235872 | 9031907 | Granted |
| 21411 | 21411-US-PRV | 60/672540 | | | Converted |
| 21412 | 21412-US-PAT | 11/100591 | 2006/0230293 | 7383452 | Granted |
| 21413 | 21413-US-CNT | 13/657483 | 2013/0045714 | | Abandoned |
| 21413 | 21413-US-PAT | 11/192593 | 2007/0026906 | 8295894 | Granted |
| 21414 | 21414-US-CNT | 13/023998 | 2011/0128232 | 8319734 | Granted |
| 21414 | 21414-US-PAT | 11/226003 | 2007/0057030 | 7911450 | Granted |
| 21416 | 21416-US-PAT | 11/152165 | 2007/0006154 | 7559055 | Granted |
| 21417 | 21417-US-CNT | 12/049854 | 2008/0158804 | 8233282 | Granted |
| 21417 | 21417-US-CNT[2] | 13/533058 | 2012/0268903 | 8824152 | Granted |
| 21417 | 21417-US-CNT[3] | 14/448222 | 2014/0340824 | 9052870 | Granted |
| 21417 | 21417-US-PAT | 11/055083 | 2006/0181841 | 7362585 | Granted |
| 21423 | 21423-US-CNT | 12/688288 | 2010/0121962 | 8661142 | Granted |
| 21423 | 21423-US-PAT | 11/159118 | 2007/0011367 | 7673055 | Granted |
| 21425 | 21425-US-PAT | 11/263020 | 2007/0099657 | 8954511 | Granted |
| 21426 | 21426-US-CNT | 13/196794 | 2012/0015624 | 8898594 | Granted |
| 21426 | 21426-US-PAT | 11/246534 | 2007/0083827 | 8037421 | Granted |
| 21428 | 21428-US-PAT | 11/199081 | 2007/0037526 | | Abandoned |
| 21431 | 21431-US-CNT | 11/762420 | 2007/0236871 | 7528596 | Granted |
| 21431 | 21431-US-PAT | 11/072224 | 2006/0197535 | 7245119 | Granted |
| 21434 | 21434-US-CNT | 13/408552 | 2012/0166565 | 8457669 | Granted |
| 21434 | 21434-US-PAT | 11/829478 | 2009/0029724 | 8204521 | Granted |
| 21441 | 21441-US-PAT | 11/439954 | 2007/0275767 | | Abandoned |
| 21446 | 21446-US-CNT | 13/024634 | 2011/0138178 | 8099592 | Granted |
| 21446 | 21446-US-CNT[2] | 13/327891 | 2012/0089840 | 8694769 | Granted |
| 21446 | 21446-US-PAT | 11/346255 | 2007/0192584 | 7904709 | Granted |
| 21450 | 21450-US-CNT | 12/475986 | 2009/0240888 | 7900001 | Granted |
| 21450 | 21450-US-CNT[2] | 13/036764 | | | Abandoned |
| 21450 | 21450-US-PAT | 11/202786 | 2007/0038820 | 7543122 | Granted |
| 21456 | 21456-US-PAT | 11/246465 | 2007/0080946 | | Abandoned |
| 21457 | 21457-US-CNT | 13/118513 | 2011/0258446 | 8429413 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21457 | 21457-US-PAT | 11/972463 | 2009/0183230 | 7975144 | Granted |
| 21459 | 21459-US-CNT | 13/299520 | 2012/0124371 | 8407468 | Granted |
| 21459 | 21459-US-PAT | 11/202081 | 2007/0038855 | 8078867 | Granted |
| 21461 | 21461-US-CNT | 12/836707 | 2010/0281531 | 8209423 | Granted |
| 21461 | 21461-US-CNT[2] | 13/454456 | 20120209930 | | Abandoned |
| 21461 | 21461-US-PAT | 11/876872 | 2009/0106427 | 7818434 | Granted |
| 21463 | 21463-US-CNT | 12/874325 | 2010/0332848 | 8452970 | Granted |
| 21463 | 21463-US-PAT | 11/237727 | 2007/0074034 | 7797545 | Granted |
| 21464 | 21464-US-PAT | 11/237725 | 2007/0074032 | | Abandoned |
| 21465 | 21465-US-PAT | 11/237726 | 2007/0074033 | | Abandoned |
| 21466 | 21466-US-CNT | 13/682635 | 2013/0114808 | 9077524 | Granted |
| 21466 | 21466-US-PAT | 11/237723 | 2007/0071238 | 8340289 | Granted |
| 21472 | 21472-US-CNT | 12/624956 | 2010/0091992 | 8355503 | Granted |
| 21472 | 21472-US-CNT[2] | 13/723660 | 2013/0114814 | 8903085 | Granted |
| 21472 | 21472-US-CNT[3] | 14/224660 | 2014/0205098 | 9258701 | Granted |
| 21472 | 21472-US-PAT | 11/123222 | 2006/0251249 | 7643633 | Granted |
| 21481 | 21481-US-CNT | 12/574749 | 2010/0029252 | 7831241 | Granted |
| 21481 | 21481-US-CNT[2] | 12/917562 | 2011/0047250 | 8675845 | Granted |
| 21481 | 21481-US-CNT[3] | 14/194908 | 2014/0181132 | | Abandoned |
| 21481 | 21481-US-PAT | 11/286330 | 2006/0135135 | 7620387 | Granted |
| 21481 | 21481-US-PRV | 60/637766 | | | Converted |
| 21483 | 21483-US-PAT | 11/237724 | 2007/0074031 | | Abandoned |
| 21485 | 21485-US-PAT | 11/284904 | 2007/0118571 | 7747566 | Granted |
| 21485-1 | 21485-1-US-PAT | 11/284923 | 2007/0118709 | 7334085 | Granted |
| 21488 | 21488-US-CNT | 12/362639 | 2009/0138962 | 7920486 | Granted |
| 21488 | 21488-US-CNT[2] | 13/026824 | 2011/0138065 | 8248967 | Granted |
| 21488 | 21488-US-PAT | 11/180487 | 2006/0221897 | 7505421 | Granted |
| 21488 | 21488-US-PRV | 60/666211 | | | Converted |
| 21489 | 21489-US-PAT | 11/150168 | 2006/0281448 | 7684791 | Granted |
| 21491 | 21491-US-CNT | 12/116455 | 2008/0211696 | 8963744 | Granted |
| 21491 | 21491-US-PAT | 11/129404 | 2006/0261983 | 7385530 | Granted |
| 21498 | 21498-US-CNT | 12/117186 | 2008/0202805 | 7807933 | Granted |
| 21498 | 21498-US-PAT | 11/249409 | 2006/0289190 | 7388160 | Granted |
| 21498 | 21498-US-PRV | 60/693092 | | | Converted |
| 21499 | 21499-US-CNT | 13/047249 | 2012/0239754 | 8595304 | Granted |
| 21499 | 21499-US-PAT | 11/313426 | 2007/0143421 | 7930354 | Granted |
| 21500 | 21500-US-PAT | 11/171477 | 2007/0006279 | | Abandoned |
| 21501 | 21501-US-CNT | 12/358701 | 2009/0129280 | | Abandoned |
| 21501 | 21501-US-PAT | 11/044189 | 2006/0171306 | 7508812 | Granted |
| 21504 | 21504-US-PAT | 11/211280 | 2007/0049323 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21505 | 21505-US-PAT | 11/229604 | 2007/0064963 | 7561711 | Granted |
| 21507 | 21507-US-PAT | 11/405508 | 2007/0037521 | 8001529 | Granted |
| 21507 | 21507-US-PRV | 60/672041 | | | Converted |
| 21510 | 21510-US-CNT | 13/207235 | 2011/0295642 | | Abandoned |
| 21510 | 21510-US-PAT | 11/133446 | 2007/0008911 | 8019065 | Granted |
| 21514 | 21514-US-CNT | 13/615046 | 2013/0007446 | 8719565 | Granted |
| 21514 | 21514-US-PAT | 11/417108 | 2007/0260874 | 8291215 | Granted |
| 21514-1 | 21514-1-US-CNT | 13/614755 | 2013/0013919 | 8850188 | Granted |
| 21514-1 | 21514-1-US-DIV | 11/455180 | 2007/0260877 | 8291216 | Granted |
| 21519 | 21519-US-CNT | 12/139859 | 2008/0248839 | 7877708 | Granted |
| 21519 | 21519-US-CNT[2] | 12/969722 | 2011/0087993 | 9542073 | Granted |
| 21519 | 21519-US-CNT[3] | 15/384573 | 2017/0102851 | 10514838 | Granted |
| 21519 | 21519-US-PAT | 11/143473 | 2006/0277504 | 7404152 | Granted |
| 21526 | 21526-US-PAT | 11/313942 | 2006/0234731 | 8775791 | Granted |
| 21526 | 21526-US-PRV | 60/672040 | | | Converted |
| 21529 | 21529-US-CNT | 12/768160 | 2011/0261958 | 8619985 | Granted |
| 21529 | 21529-US-PAT | 11/368504 | 2007/0211890 | 7720225 | Granted |
| 21532 | 21532-US-CNT | 13/428488 | 2012/0178499 | 8750924 | Granted |
| 21532 | 21532-US-PAT | 11/246759 | 2007/0082697 | | Abandoned |
| 21533 | 21533-US-CNT | 13/235547 | 2012/0009893 | 8270936 | Granted |
| 21533 | 21533-US-CNT[2] | 13/572750 | 2012/0309342 | | Abandoned |
| 21533 | 21533-US-PAT | 11/048766 | 2006/0172720 | 8045953 | Granted |
| 21539 | 21539-US-CNT | 12/979106 | 2011/0092190 | 8391448 | Granted |
| 21539 | 21539-US-PAT | 11/259751 | 2007/0173233 | 7894580 | Granted |
| 21540 | 21540-US-CNT | 12/727282 | 2010/0191816 | 8131264 | Granted |
| 21540 | 21540-US-PAT | 11/296327 | 2007/0135095 | 7715826 | Granted |
| 21541 | 21541-US-PAT | 11/227607 | 2007/0067394 | | Abandoned |
| 21545 | 21545-US-PAT | 11/457303 | 2007/0073871 | 10013674 | Granted |
| 21545 | 21545-US-PRV | 60/720054 | | | Converted |
| 21547 | 21547-US-PAT | 11/365000 | 2007/0216880 | 7505766 | Abandoned |
| 21548 | 21548-US-PAT | 11/365537 | 2007/0207757 | 7555295 | Abandoned |
| 21554 | 21554-US-PAT | 11/086373 | 2006/0217126 | 8620988 | Granted |
| 21556 | 21556-US-CNT | 12/949847 | 2011/0078265 | 8542606 | Granted |
| 21556 | 21556-US-CNT[2] | 13/773025 | 2013/0167043 | | Abandoned |
| 21556 | 21556-US-PAT | 11/216119 | 2007/0050455 | 7853656 | Granted |
| 21558 | 21558-US-PAT | 11/417107 | 2007/0258584 | 8542824 | Granted |
| 21565 | 21565-US-CNT | 12/045099 | 2008/0153542 | 8190192 | Granted |
| 21565 | 21565-US-CNT[2] | 13/458652 | 2012/0214558 | 9037188 | Granted |
| 21565 | 21565-US-PAT | 11/242047 | 2007/0077964 | 7346368 | Granted |
| 21567 | 21567-US-CNT | 12/350534 | 2009/0117889 | 8032128 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21567 | 21567-US-PAT | 11/198687 | 2007/0032228 | 7489923 | Granted |
| 21568 | 21568-US-CNT | 12/852889 | 2010/0328220 | 8022932 | Granted |
| 21568 | 21568-US-CNT[2] | 13/212568 | 2011/0304553 | 8248370 | Granted |
| 21568 | 21568-US-CNT[3] | 13/552211 | 2012/0284019 | 8319731 | Granted |
| 21568 | 21568-US-CNT[4] | 13/620630 | 2013/0013296 | 8542190 | Granted |
| 21568 | 21568-US-PAT | 11/116895 | 2006/0244729 | 7796121 | Granted |
| 21572 | 21572-US-PAT | 11/405600 | 2006/0265448 | 7925252 | Granted |
| 21572 | 21572-US-PRV | 60/672088 | | | Converted |
| 21574 | 21574-US-PAT | 11/405595 | 2006/0259606 | 7877091 | Granted |
| 21574 | 21574-US-PRV | 60/672091 | | | Converted |
| 21575 | 21575-US-CNT | 13/419928 | 20120173652 | 8391307 | Granted |
| 21575 | 21575-US-PAT | 11/405594 | 2006/0233187 | 8155133 | Granted |
| 21575 | 21575-US-PRV | 60/672082 | | | Converted |
| 21576 | 21576-US-CNT | 12/813831 | 2010/0257261 | 8117297 | Granted |
| 21576 | 21576-US-PAT | 11/405533 | 2006/0253556 | 7747724 | Granted |
| 21576 | 21576-US-PRV | 60/672042 | | | Converted |
| 21577 | 21577-US-CNT | 12/692675 | 2010/0179942 | 8554887 | Granted |
| 21577 | 21577-US-PAT | 11/360573 | 2006/0234623 | 7680910 | Reissued (Inactive Parent) |
| 21577 | 21577-US-PRV | 60/672089 | | | Converted |
| 21577 | 21577-US-REI | 13/973033 | | RE44836 | Granted |
| 21579 | 21579-US-CNT | 12/542024 | 2009/0296678 | 7953102 | Granted |
| 21579 | 21579-US-PAT | 11/107913 | 2006/0251029 | 7586926 | Granted |
| 21580 | 21580-US-CNT | 12/605398 | 2010/0050167 | | Abandoned |
| 21580 | 21580-US-PAT | 11/107887 | 2006/0236313 | 7624370 | Granted |
| 21581 | 21581-US-PAT | 11/107912 | 2006/0235978 | | Abandoned |
| 21582 | 21582-US-PAT | 11/074660 | 2006/0205420 | 8433822 | Granted |
| 21584 | 21584-US-CNT | 12/792420 | 2010/0242033 | 8464240 | Granted |
| 21584 | 21584-US-PAT | 11/402112 | 2006/0236083 | 7747995 | Granted |
| 21584 | 21584-US-PRV | 60/672096 | | | Converted |
| 21587 | 21587-US-PAT | 11/405592 | 2006/0282516 | | Abandoned |
| 21587 | 21587-US-PRV | 60/672036 | | | Converted |
| 21588 | 21588-US-PAT | 11/405593 | 2006/0259578 | | Abandoned |
| 21588 | 21588-US-PRV | 60/672044 | | | Converted |
| 21589 | 21589-US-CNT | 12/626784 | 2010/0075707 | 8014770 | Granted |
| 21589 | 21589-US-PAT | 11/107884 | 2006/0234743 | 7643825 | Granted |
| 21590 | 21590-US-PAT | 11/107726 | 2006/0235955 | | Abandoned |
| 21592 | 21592-US-PAT | 11/107725 | 2006/0236390 | | Abandoned |
| 21593 | 21593-US-PAT | 11/402848 | 2007/0011292 | 8060554 | Granted |
| 21593 | 21593-US-PRV | 60/672034 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21594 | 21594-US-PAT | 11/405591 | 2006/0271662 | | Abandoned |
| 21594 | 21594-US-PRV | 60/672035 | | | Converted |
| 21603 | 21603-US-CNT | 12/819867 | 2011/0151848 | 8185911 | Granted |
| 21603 | 21603-US-PAT | 11/107743 | 2006/0234689 | 7743385 | Granted |
| 21604 | 21604-US-CNT | 12/725028 | 2010/0175059 | 8555272 | Granted |
| 21604 | 21604-US-PAT | 11/218432 | 2006/0236317 | 7698702 | Granted |
| 21604 | 21604-US-PRV | 60/672094 | | | Converted |
| 21605 | 21605-US-PAT | 11/379158 | 2006/0253571 | 8074208 | Granted |
| 21605 | 21605-US-PRV | 60/672008 | | | Converted |
| 21606 | 21606-US-PAT | 11/379157 | 2007/0006223 | | Abandoned |
| 21606 | 21606-US-PRV | 60/672087 | | | Converted |
| 21607 | 21607-US-PAT | 11/405509 | 2007/0002689 | 7720953 | Granted |
| 21607 | 21607-US-PRV | 60/672043 | | | Converted |
| 21608 | 21608-US-PAT | 11/106663 | 2006/0236302 | 8006224 | Granted |
| 21611 | 21611-US-PAT | 11/107917 | 2006/0251125 | 7983209 | Granted |
| 21613 | 21613-US-CNT | 12/796877 | 2010/0269098 | | Abandoned |
| 21613 | 21613-US-PAT | 11/107892 | 2006/0236306 | 7747983 | Granted |
| 21614 | 21614-US-PAT | 11/106575 | 2006/0248121 | | Abandoned |
| 21615 | 21615-US-CNT | 11/766917 | 2007/0241948 | 7375658 | Granted |
| 21615 | 21615-US-CNT2 | 11/961170 | 2008/0122663 | 7561079 | Granted |
| 21615 | 21615-US-PAT | 11/064823 | 2006/0212772 | 7245238 | Granted |
| 21618 | 21618-US-PAT | 11/108169 | 2006/0236254 | | Abandoned |
| 21619 | 21619-US-CNT | 12/787848 | 2010/0235399 | 7941452 | Granted |
| 21619 | 21619-US-PAT | 11/106574 | 2006/0248108 | 7730103 | Granted |
| 21629 | 21629-US-PAT | 11/350098 | 2006/0251047 | 7805735 | Granted |
| 21629 | 21629-US-PRV | 60/672077 | | | Converted |
| 21631 | 21631-US-PAT | 11/405582 | 2006/0256786 | | Abandoned |
| 21631 | 21631-US-PRV | 60/672007 | | | Converted |
| 21632 | 21632-US-PAT | 11/157975 | 2006/0248069 | | Abandoned |
| 21632 | 21632-US-PRV | 60/672086 | | | Converted |
| 21633 | 21633-US-PAT | 11/405639 | 2006/0248406 | 7937624 | Granted |
| 21633 | 21633-US-PRV | 60/672083 | | | Converted |
| 21634 | 21634-US-PAT | 11/108058 | 2006/0236314 | 8112746 | Granted |
| 21635 | 21635-US-PAT | 11/107911 | 2006/0248145 | | Abandoned |
| 21636 | 21636-US-PAT | 11/107895 | 2006/0234548 | 8438577 | Granted |
| 21637 | 21637-US-PAT | 11/405576 | 2006/0262749 | 7933880 | Granted |
| 21637 | 21637-US-PRV | 60/672020 | | | Converted |
| 21638 | 21638-US-CNT | 12/783802 | 2010/0235600 | 8340652 | Granted |
| 21638 | 21638-US-PAT | 11/405598 | 2007/0005684 | 7738866 | Granted |
| 21638 | 21638-US-PRV | 60/672055 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 21641 | 21641-US-PAT | 11/153005 | 2006/0284840 | | Abandoned |
| 21643 | 21643-US-PAT | 11/128705 | 2006/0259554 | 8843564 | Granted |
| 21644 | 21644-US-CNT | 12/699105 | 2010/0134413 | | Abandoned |
| 21644 | 21644-US-PAT | 11/469924 | 2008/0055254 | 7683886 | Granted |
| 21648 | 21648-US-CNT | 12/574234 | 2010/0023317 | 9851983 | Granted |
| 21648 | 21648-US-PAT | 11/119387 | 2006/0247916 | 7620540 | Granted |
| 21651 | 21651-US-DIV | 12/689633 | 2010/0119922 | 7910244 | Granted |
| 21651 | 21651-US-DIV[2] | 13/024716 | 2011/0129724 | 8142925 | Granted |
| 21651 | 21651-US-DIV[3] | 13/399019 | 2012/0148894 | 8361648 | Granted |
| 21651 | 21651-US-PAT | 11/245020 | 2007/0082234 | 7687197 | Granted |
| 21652 | 21652-US-CNT | 12/909406 | 2011/0134898 | 8107924 | Granted |
| 21652 | 21652-US-CNT[2] | 13/337238 | 2012/0096518 | 8693986 | Granted |
| 21652 | 21652-US-PAT | 11/482864 | 2008/0008143 | 7831236 | Granted |
| 21653 | 21653-US-CNT | 12/832835 | 2010/0271311 | 8102368 | Granted |
| 21653 | 21653-US-CNT[2] | 13/328027 | 2012/0086646 | 8547329 | Granted |
| 21653 | 21653-US-CNT[3] | 13/971592 | 2014/0055365 | 8890806 | Granted |
| 21653 | 21653-US-PAT | 11/398379 | 2007/0240044 | 7777717 | Granted |
| 21654 | 21654-US-CNT | 13/078692 | 2011/0182276 | 8280457 | Granted |
| 21654 | 21654-US-CNT[2] | 13/611569 | 2013/0003632 | 8543174 | Granted |
| 21654 | 21654-US-PAT | 11/413880 | 2007/0254619 | 7953457 | Granted |
| 21656 | 21656-US-CIP | 11/080365 | 2006/0183475 | | Abandoned |
| 21656 | 21656-US-CNT | 13/017918 | 2011/0122847 | 8767618 | Granted |
| 21656 | 21656-US-PAT | 11/057032 | 2006/0182054 | 7911996 | Granted |
| 21657 | 21657-US-PAT | 11/460382 | 2008/0039021 | | Abandoned |
| 21657-1 | 21657-1-US-CNT | 13/729511 | 2013/0115926 | 8588826 | Granted |
| 21657-1 | 21657-1-US-PAT | 11/460388 | 2008/0037744 | 8369843 | Granted |
| 21663 | 21663-US-PAT | 11/183526 | 2007/0016775 | | Abandoned |
| 21664 | 21664-US-CNT | 11/854036 | 2007/0298797 | 7917143 | Granted |
| 21664 | 21664-US-CNT[2] | 13/032053 | 2011/0141977 | 8131292 | Granted |
| 21664 | 21664-US-PAT | 11/113154 | 2006/0240823 | 7283819 | Granted |
| 30004 | 30004-US-CNT | 12/788709 | 2010/0235893 | 8402523 | Granted |
| 30004 | 30004-US-CNT[2] | 13/766068 | 2013/0160091 | 8914860 | Granted |
| 30004 | 30004-US-PAT | 11/280235 | 2006/0294368 | 7735123 | Granted |
| 30004 | 30004-US-PRV | 60/693413 | | | Converted |
| 30005 | 30005-US-CNT | 12/795383 | 2010/0241867 | 8332935 | Granted |
| 30005 | 30005-US-CNT[2] | 13/614436 | 2013/0019102 | 9003516 | Granted |
| 30005 | 30005-US-PAT | 11/196340 | 2007/0028118 | 7735132 | Granted |
| 30007 | 30007-US-PAT | 11/555030 | 2008/0120504 | 8838975 | Granted |
| 30008 | 30008-US-CNT | 12/025837 | 2008/0132271 | 7974582 | Granted |
| 30008 | 30008-US-CNT[2] | 13/073293 | 2011/0172002 | 8099142 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30008 | 30008-US-CNT[3] | 13/347343 | 2012/0106757 | 8249671 | Granted |
| 30008 | 30008-US-CNT[4] | 13/545187 | 2012/0275623 | 8385990 | Granted |
| 30008 | 30008-US-CNT[5] | 13/742548 | 2013/0130755 | 8565842 | Granted |
| 30008 | 30008-US-PAT | 11/098275 | 2006/0223570 | 7353041 | Granted |
| 30009 | 30009-US-PAT | 11/113852 | 2006/0239480 | | Abandoned |
| 30010 | 30010-US-CNT | 12/336598 | 2009/0098917 | 8359076 | Granted |
| 30010 | 30010-US-CNT[2] | 13/732677 | 2013/0130754 | 8594750 | Granted |
| 30010 | 30010-US-PAT | 11/098274 | 2006/0223597 | 7483727 | Granted |
| 30012 | 30012-US-CIP | 11/061464 | 2006/0047665 | | Abandoned |
| 30012 | 30012-US-CIP[2] | 12/480266 | 2009/0300063 | 7865528 | Expired |
| 30012 | 30012-US-CNT | 12/347193 | 2009/0177663 | 7941450 | Granted |
| 30012 | 30012-US-CNT[2] | 12/973232 | 2011/0087710 | 8204911 | Expired |
| 30012 | 30012-US-PAT | 09/846781 | 2002/0107580 | 7546298 | Granted |
| 30012 | 30012-US-PRV | 60/260223 | | | Converted |
| 30014 | 30014-US-CNT | 13/229682 | 2011/0321171 | 8442232 | Granted |
| 30014 | 30014-US-CNT[2] | 13/875395 | 2013/0239225 | 9069974 | Granted |
| 30014 | 30014-US-PAT | 11/097147 | 2006/0236126 | 8024809 | Granted |
| 30017 | 30017-US-CIP | 11/127408 | 2006/0203763 | 7400602 | Granted |
| 30017 | 30017-US-CNT | 12/575372 | 2010/0020759 | 7924797 | Granted |
| 30017 | 30017-US-PAT | 11/075956 | 2006/0209741 | 7620024 | Granted |
| 30019 | 30019-US-CNT | 12/784951 | 2011/0131511 | 8307294 | Granted |
| 30019 | 30019-US-PAT | 11/250427 | 2006/0236304 | 7747958 | Granted |
| 30019 | 30019-US-PRV | 60/672093 | | | Converted |
| 30020 | 30020-US-CNT | 12/565815 | 2010/0042972 | 8191039 | Granted |
| 30020 | 30020-US-PAT | 11/405495 | 2006/0253834 | 7613789 | Granted |
| 30020 | 30020-US-PRV | 60/672078 | | | Converted |
| 30022 | 30022-US-PAT | 11/107915 | 2006/0235882 | | Abandoned |
| 30023 | 30023-US-CNT | 12/822248 | 2010/0262951 | 7912984 | Granted |
| 30023 | 30023-US-PAT | 11/221820 | 2006/0234763 | 7769897 | Granted |
| 30023 | 30023-US-PRV | 60/672013 | | | Converted |
| 30024 | 30024-US-CNT | 12/649528 | 2010/0106775 | 8190712 | Granted |
| 30024 | 30024-US-PCT | 10/537430 | 2006/0190526 | 7668937 | Granted |
| 30025 | 30025-US-CNT | 13/533611 | 20120265821 | 8533323 | Granted |
| 30025 | 30025-US-PCT | 10/537705 | 2006/0190527 | 8224951 | Granted |
| 30026 | 30026-US-PCT | 10/537621 | 2006/0190569 | | Abandoned |
| 30027 | 30027-US-PCT | 10/537428 | 2006/0190813 | 7533114 | Granted |
| 30028 | 30028-US-CIP | 11/061890 | 2006/0036941 | | Abandoned |
| 30028 | 30028-US-CNT | 12/425642 | 2009/0300578 | | Abandoned |
| 30029 | 30029-US-CNT | 13/562531 | 2012/0287847 | | Abandoned |
| 30029 | 30029-US-PAT | 11/634571 | 2008/0139199 | 8301179 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30030 | 30030-US-PAT | 11/414404 | 2007/0254612 | 7865156 | Granted |
| 30032 | 30032-US-PAT | 11/280173 | 2007/0112882 | 7613739 | Abandoned |
| 30034 | 30034-US-CNT | 13/093039 | 2011/0209055 | 8539350 | Granted |
| 30034 | 30034-US-CNT[2] | 13/965476 | 2014/0012566 | | Abandoned |
| 30034 | 30034-US-PAT | 11/251147 | 2007/0085835 | 7962857 | Granted |
| 30035 | 30035-US-CNT | 12/142510 | 2008/0246635 | 8068041 | Abandoned |
| 30035 | 30035-US-DES | 29/231438 | | D580940 | Abandoned Decision |
| 30035 | 30035-US-PAT | 11/145370 | 2006/0276219 | 7433719 | Abandoned |
| 30036 | 30036-US-CNT | 12/725764 | 2010/0172527 | 8265312 | Granted |
| 30036 | 30036-US-CNT[2] | 13/572985 | 2012/0308061 | 8644539 | Granted |
| 30036 | 30036-US-PAT | 11/289902 | 2007/0121979 | 7715578 | Granted |
| 30038 | 30038-US-CNT | 12/388137 | 2009/0156127 | 7986979 | Granted |
| 30038 | 30038-US-CNT[2] | 13/186920 | 2011/0275419 | 8285343 | Granted |
| 30038 | 30038-US-CNT[3] | 13/604507 | 2012/0329530 | 8548533 | Granted |
| 30038 | 30038-US-PAT | 11/289904 | 2007/0123323 | 7515944 | Granted |
| 30040 | 30040-US-CNT | 12/506376 | 2009/0281979 | 7991929 | Granted |
| 30040 | 30040-US-CNT[2] | 13/167442 | 2011/0260892 | 8296485 | Granted |
| 30040 | 30040-US-CNT[3] | 13/616949 | 2013/0013826 | 8775702 | Granted |
| 30040 | 30040-US-PAT | 11/285087 | 2007/0130380 | 7594050 | Granted |
| 30041 | 30041-US-PAT | 11/223765 | 2007/0060191 | 7826864 | Granted |
| 30047 | 30047-US-PAT | 11/336797 | 2008/0126079 | | Abandoned |
| 30051 | 30051-US-CNT | 13/094266 | 2011/0199311 | 8711098 | Granted |
| 30051 | 30051-US-PAT | 11/098783 | 2006/0221057 | 7956843 | Granted |
| 30052 | 30052-US-CNT | 13/540817 | 2012/0299833 | 8564539 | Granted |
| 30052 | 30052-US-PAT | 11/098784 | 2006/0221058 | 8237658 | Granted |
| 30053 | 30053-US-PAT | 11/098596 | 2006/0221060 | 7403188 | Granted |
| 30054 | 30054-US-CNT | 12/718070 | 2010/0159901 | 9247038 | Granted |
| 30054 | 30054-US-CNT[2] | 14/970811 | 2016/0105548 | 9497318 | Granted |
| 30054 | 30054-US-PAT | 11/235509 | 2007/0081641 | 7715535 | Granted |
| 30056 | 30056-US-CNT | 13/235839 | 2012/0008785 | 8458806 | Granted |
| 30056 | 30056-US-PAT | 11/334436 | 20070165863 | 8024811 | Granted |
| 30058 | 30058-US-CIP | 11/677938 | 2007/0194132 | 7871012 | Granted |
| 30058 | 30058-US-CNT | 12/409221 | 2009/0179077 | 7866567 | Granted |
| 30058 | 30058-US-PAT | 11/358096 | 2007/0194131 | 7506821 | Granted |
| 30059 | 30059-US-CNT | 12/968925 | 2011/0080858 | 8542675 | Granted |
| 30059 | 30059-US-PAT | 11/179534 | 2007/0014280 | 7881283 | Granted |
| 30061 | 30061-US-PAT | 11/300617 | 2007/0132738 | 7800596 | Granted |
| 30062 | 30062-US-CNT | 12/985065 | 2011/0106988 | 8135892 | Granted |
| 30062 | 30062-US-PAT | 11/341661 | 2007/0180174 | 7882288 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30064 | 30064-US-CNT | 13/742696 | 2013/0130664 | 8755301 | Granted |
| 30064 | 30064-US-PAT | 11/195618 | 2007/0060103 | 8363558 | Granted |
| 30066 | 30066-US-CNT | 12/326212 | 2009/0080643 | 7869841 | Granted |
| 30066 | 30066-US-CNT[2] | 12/974408 | 2011/0092258 | 8086286 | Granted |
| 30066 | 30066-US-CNT[3] | 13/303342 | 2012/0069988 | 8417299 | Granted |
| 30066 | 30066-US-PAT | 11/343091 | 2007/0178868 | 7480523 | Granted |
| 30067 | 30067-US-CNT | 12/909975 | 2011/0035550 | 8069319 | Granted |
| 30067 | 30067-US-CNT[2] | 13/267151 | 2012/0030300 | | Abandoned |
| 30067 | 30067-US-PAT | 11/382151 | 2007/0260822 | 7831786 | Granted |
| 30069 | 30069-US-CNT | 12/497576 | 2009/0266883 | 7792290 | Granted |
| 30069 | 30069-US-PAT | 11/106633 | 2006/0233374 | 7558387 | Granted |
| 30071 | 30071-US-CNT | 13/616789 | 2013/0016833 | | Abandoned |
| 30071 | 30071-US-CNT[2] | 14/093253 | 2014/0237246 | 9071426 | Granted |
| 30071 | 30071-US-PAT | 11/097282 | 2006/0225126 | 8316416 | Granted |
| 30072 | 30072-US-CNT | 12/352315 | 2009/0111504 | 9503992 | Granted |
| 30072 | 30072-US-PAT | 11/097145 | 2006/0223566 | 7477913 | Granted |
| 30074 | 30074-US-CNT | 12/058684 | 2008/0289001 | 8261338 | Granted |
| 30074 | 30074-US-CNT[2] | 13/570709 | 2012/0303786 | 9531828 | Granted |
| 30074 | 30074-US-CNT[3] | 15/375343 | 2017/0094001 | 9762691 | Granted |
| 30074 | 30074-US-PAT | 11/097356 | 2006/0224601 | 7356539 | Granted |
| 30075 | 30075-US-CNT | 12/361868 | 2009/0138526 | 8019722 | Granted |
| 30075 | 30075-US-CNT[2] | 13/206858 | 20110295799 | 8356008 | Granted |
| 30075 | 30075-US-PAT | 11/444388 | 2007/0282919 | 7509350 | Granted |
| 30076 | 30076-US-PAT | 11/194687 | 2007/0032270 | | Abandoned |
| 30080 | 30080-US-PAT | 11/097144 | 2006/0224892 | 9143323 | Granted |
| 30083 | 30083-US-DIV | 13/026212 | 2011/0134846 | | Abandoned |
| 30083 | 30083-US-PAT | 11/087610 | 2006/0215622 | 7912465 | Granted |
| 30084 | 30084-US-CNT | 12/471954 | 2009/0232040 | 8406169 | Granted |
| 30084 | 30084-US-PAT | 11/147291 | 2006/0280128 | 7561545 | Granted |
| 30085 | 30085-US-PAT | 11/087609 | 2006/0215621 | | Abandoned |
| 30090 | 30090-US-CNT | 12/871729 | 2010/0332976 | 8392831 | Granted |
| 30090 | 30090-US-CNT[2] | 13/753240 | 2013/0145261 | 9128922 | Granted |
| 30090 | 30090-US-PAT | 11/398222 | 2007/0240043 | 7797629 | Granted |
| 30091 | 30091-US-CNT | 13/175177 | 2011/0258539 | 9058320 | Granted |
| 30091 | 30091-US-PAT | 11/398397 | 2007/0240045 | 7996769 | Granted |
| 30092 | 30092-US-CNT | 12/507279 | 2009/0287475 | 8102284 | Granted |
| 30092 | 30092-US-CNT[2] | 13/327890 | 2012/0081296 | | Abandoned |
| 30092 | 30092-US-CNT[3] | 14/678920 | | | Abandoned |
| 30092 | 30092-US-PAT | 11/191754 | 2007/0024589 | 7583205 | Granted |
| 30092-1 | 30092-1-US-CNT | 12/493297 | 2009/0265619 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30092-1 | 30092-1-US-PAT | 11/191743 | 2007/0024602 | 7573404 | Granted |
| 30093 | 30093-US-CNT | 12/464552 | 2009/0221309 | 8554544 | Granted |
| 30093 | 30093-US-CNT[2] | 13/961959 | 2013/0325445 | | Abandoned |
| 30093 | 30093-US-PAT | 11/119455 | 2006/0247917 | 7548849 | Granted |
| 30093-1 | 30093-1-US-CNT | 13/798333 | 2013/0191112 | | Abandoned |
| 30093-1 | 30093-1-US-PAT | 11/469507 | 2008/0065369 | 8423908 | Granted |
| 30098 | 30098-US-CNT | 12/790922 | 2010/0237148 | 8136731 | Granted |
| 30098 | 30098-US-CNT[2] | 13/371457 | 2012/0139713 | 8328093 | Granted |
| 30098 | 30098-US-CNT[3] | 13/612702 | 2013/0001301 | 8550342 | Granted |
| 30098 | 30098-US-CNT[4] | 14/041319 | 2014/0027508 | 8833651 | Granted |
| 30098 | 30098-US-PAT | 11/106467 | 2006/0231623 | 7726566 | Granted |
| 30099 | 30099-US-PAT | 11/302928 | 2007/0132716 | 7907129 | Granted |
| 30100 | 30100-US-CNT | 12/333551 | 2009/0098916 | 7792554 | Granted |
| 30100 | 30100-US-CNT[2] | 12/788984 | 2010/0232332 | 7983719 | Granted |
| 30100 | 30100-US-PAT | 11/227876 | 2007/0060211 | 7480521 | Granted |
| 30101 | 30101-US-CNT | 13/402942 | 2012/0151414 | 8856683 | Granted |
| 30101 | 30101-US-CNT[2] | 14/476302 | 2014/0372950 | 9798444 | Granted |
| 30101 | 30101-US-PCT | 11/530230 | 2007/0006099 | 8151212 | Granted |
| 30101 | 30101-US-PRV | 60/551830 | | | Converted |
| 30102 | 30102-US-CNT | 12/406396 | 2009/0183119 | 7689930 | Granted |
| 30102 | 30102-US-CNT[2] | 12/705048 | 2010/0211916 | 7895510 | Granted |
| 30102 | 30102-US-PAT | 11/127720 | 2005/0268253 | 7523416 | Granted |
| 30102 | 30102-US-PRV | 60/570066 | | | Converted |
| 30105 | 30105-US-CNT | 12/977296 | 2011/0116583 | 8180301 | Granted |
| 30105 | 30105-US-PAT | 11/396528 | 2006/0222090 | 7865148 | Granted |
| 30105 | 30105-US-PRV | 60/667681 | | | Converted |
| 30106 | 30106-US-CNT | 13/448578 | 2012/0201144 | 8730972 | Granted |
| 30106 | 30106-US-PAT | 11/732565 | 2008/0247326 | 8184637 | Granted |
| 30107 | 30107-US-PAT | 11/154953 | 2006/0288207 | | Abandoned |
| 30108 | 30108-US-PAT | 11/423295 | 2007/0288636 | 8032609 | Granted |
| 30109 | 30109-US-PAT | 11/584418 | 2008/0096589 | 8064934 | Granted |
| 30112 | 30112-US-CNT | 12/904310 | 2011/0029605 | 8171172 | Granted |
| 30112 | 30112-US-PAT | 11/216796 | 2007/0050502 | 7840710 | Granted |
| 30115 | 30115-US-PAT | 11/258022 | 2007/0093237 | | Abandoned |
| 30118 | 30118-US-CNT | 12/574194 | 2010/0029214 | 7925315 | Granted |
| 30118 | 30118-US-CNT[2] | 13/073603 | 2011/0170708 | 8391933 | Granted |
| 30118 | 30118-US-CNT[3] | 13/760577 | 2013/0150129 | 8594751 | Granted |
| 30118 | 30118-US-PAT | 11/343090 | 2007/0184805 | 7616973 | Granted |
| 30120 | 30120-US-PAT | 11/175367 | 2007/0008118 | 7327255 | Granted |
| 30122 | 30122-US-CNT | 12/358054 | 2009/0160714 | 7982677 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30122 | 30122-US-CNT[2] | 13/184635 | 20110273343 | 8274437 | Granted |
| 30122 | 30122-US-PAT | 11/167506 | 2006/0293078 | 7489276 | Granted |
| 30126-1 | 30126-1-US-CNT | 13/279903 | 2012/0040666 | | Abandoned |
| 30126-1 | 30126-1-US-PAT | 11/116461 | 2006/0245392 | 8060084 | Granted |
| 30129 | 30129-US-CNT | 12/030475 | 2008/0136435 | 7755378 | Granted |
| 30129 | 30129-US-PAT | 11/206198 | 2007/0057681 | 7355427 | Granted |
| 30130 | 30130-US-CNT | 12/830783 | 2010/0272079 | 8649391 | Granted |
| 30130 | 30130-US-PAT | 11/245116 | 2007/0081547 | 7778269 | Granted |
| 30131 | 30131-US-CNT | 12/786746 | 2010/0232556 | 7839959 | Granted |
| 30131 | 30131-US-CNT[2] | 12/947943 | 2011/0065407 | 8233574 | Granted |
| 30131 | 30131-US-PAT | 11/420254 | 2006/0268923 | 7733996 | Granted |
| 30131 | 30131-US-PRV | 60/684312 | | | Converted |
| 30131 | 30131-US-PRV1 | 60/708236 | | | Converted |
| 30131-1 | 30131-1-US-PAT | 11/420258 | 2007/0036122 | | Abandoned |
| 30131-1 | 30131-1-US-PRV | 60/708238 | | | Converted |
| 30131-2 | 30131-2-US-PAT | 11/420266 | 2006/0268972 | 7844232 | Abandoned |
| 30131-2 | 30131-2-US-PRV | 60/708278 | | | Converted |
| 30131-3 | 30131-3-US-PAT | 11/420271 | 2007/0036210 | | Abandoned |
| 30131-3 | 30131-3-US-PRV | 60/708276 | | | Converted |
| 30131-6 | 30131-6-US-PAT | 11/464274 | 2007/0037540 | | Abandoned |
| 30131-6 | 30131-6-US-PRV | 60/708310 | | | Converted |
| 30131-7 | 30131-7-US-PAT | 11/464310 | 2007/0049233 | | Abandoned |
| 30131-7 | 30131-7-US-PRV | 60/708332 | | | Converted |
| 30131-8 | 30131-8-US-PAT | 11/464292 | 2007/0049232 | | Abandoned |
| 30131-8 | 30131-8-US-PRV | 60/708237 | | | Converted |
| 30131-9 | 30131-9-US-PAT | 11/464329 | 2007/0042741 | | Abandoned |
| 30131-9 | 30131-9-US-PRV | 60/708326 | | | Converted |
| 30132 | 30132-US-PAT | 11/352318 | 2007/0240133 | 7913234 | Granted |
| 30133 | 30133-US-PAT | 11/352243 | 2007/0192682 | 7890853 | Granted |
| 30134 | 30134-US-PAT | 11/425875 | 2007/0300237 | | Abandoned |
| 30135 | 30135-US-CNT | 12/622908 | 2010/0069104 | 7764970 | Granted |
| 30135 | 30135-US-CNT[2] | 12/843328 | 2011/0021218 | 8185141 | Granted |
| 30135 | 30135-US-PAT | 11/460744 | 2008/0026776 | 7623877 | Granted |
| 30136 | 30136-US-PAT | 11/465579 | 2008/0045248 | 7899474 | Granted |
| 30137 | 30137-US-PAT | 11/449586 | 2007/0288471 | | Abandoned |
| 30139 | 30139-US-CNT | 12/817398 | 2010/0257600 | | Abandoned |
| 30139 | 30139-US-PAT | 11/457841 | 2008/0016187 | 7779085 | Granted |
| 30140 | 30140-US-PAT | 11/457834 | 2008/0098037 | | Abandoned |
| 30141 | 30141-US-PAT | 11/459037 | 2008/0075062 | 7920852 | Granted |
| 30142 | 30142-US-CNT | 12/776646 | 2010/0217747 | 7904421 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30142 | 30142-US-PAT | 11/405492 | 2007/0244926 | 7734583 | Granted |
| 30143 | 30143-US-CNT | 12/891179 | 2011/0111742 | | Abandoned |
| 30143 | 30143-US-PAT | 11/459054 | 2008/0020737 | 7805133 | Granted |
| 30144 | 30144-US-PAT | 11/345326 | 2007/0180360 | 8046679 | Granted |
| 30145 | 30145-US-PAT | 11/449587 | 2007/0288424 | 7779029 | Granted |
| 30148 | 30148-US-PAT | 12/038051 | 2009/0216800 | 7904468 | Granted |
| 30149 | 30149-US-PAT | 11/235387 | 2007/0078925 | | Abandoned |
| 30150 | 30150-US-PAT | 11/462428 | 2008/0034063 | | Abandoned |
| 30151 | 30151-US-CNT | 11/738689 | 2007/0200972 | 7500775 | Granted |
| 30151 | 30151-US-PAT | 11/258112 | 2007/0091635 | 7213955 | Granted |
| 30152 | 30152-US-CNT | 12/942277 | 2011/0053663 | 8116716 | Granted |
| 30152 | 30152-US-CNT[2] | 13/357321 | 2012/0122516 | 8380156 | Granted |
| 30152 | 30152-US-PAT | 11/289901 | 2007/0123298 | 7885630 | Granted |
| 30153 | 30153-US-CNT | 13/047915 | 2011/0196756 | | Abandoned |
| 30153 | 30153-US-PAT | 11/533803 | 2008/0076400 | 7912480 | Granted |
| 30157 | 30157-US-PAT | 11/154596 | 2006/0288107 | 9514441 | Granted |
| 30159 | 30159-US-PAT | 11/535085 | 2007/0072564 | 8650652 | Granted |
| 30159 | 30159-US-PRV | 60/720053 | | | Converted |
| 30167 | 30167-US-CNT | 13/420806 | 2012/0179686 | 8788478 | Granted |
| 30167 | 30167-US-CNT[2] | 14/329122 | 2015/0186475 | 9367593 | Granted |
| 30167 | 30167-US-CNT[3] | 15/177111 | 2016/0292239 | 10331690 | Granted |
| 30167 | 30167-US-CNT[4] | 16/447587 | 2019/0303366 | | Publication of Application |
| 30167 | 30167-US-PAT | 11/433453 | 2007/0266005 | 8161031 | Granted |
| 30168 | 30168-US-CNT | 15/154816 | 2016/0252365 | | Abandoned |
| 30168 | 30168-US-PAT | 11/332250 | 2007/0168123 | 9366545 | Granted |
| 30169 | 30169-US-CNT | 13/113622 | 2011/0223935 | 8185103 | Granted |
| 30169 | 30169-US-CNT[2] | 13/452219 | 2012/0208515 | 8849299 | Granted |
| 30169 | 30169-US-PAT | 11/366705 | 2007/0207815 | 7953410 | Granted |
| 30176 | 30176-US-PAT | 11/481855 | 2007/0233817 | 8788613 | Granted |
| 30176 | 30176-US-PRV | 60/787541 | | | Converted |
| 30178 | 30178-US-DIV | 12/869076 | 2010/0320256 | 7874470 | Granted |
| 30178 | 30178-US-PAT | 11/400233 | 2007/0235504 | 8528804 | Granted |
| 30180 | 30180-US-PAT | 11/390087 | 2007/0229536 | 8437805 | Granted |
| 30186 | 30186-US-CNT | 12/559119 | 2010/0005148 | 8135788 | Granted |
| 30186 | 30186-US-PAT | 11/165210 | 2006/0294190 | 7613781 | Granted |
| 30186-1 | 30186-1-US-PAT | 11/165309 | 2006/0293032 | 7363026 | Granted |
| 30186-2 | 30186-2-US-PAT | 11/165017 | 2006/0293031 | 8655319 | Granted |
| 30187 | 30187-US-PAT | 11/383250 | 2007/0088791 | | Abandoned |
| 30187 | 30187-US-PRV | 60/721920 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30188 | 30188-US-PAT | 11/383272 | 2007/0073720 | 8799368 | Granted |
| 30188 | 30188-US-PRV | 60/721795 | | | Converted |
| 30189 | 30189-US-PAT | 11/239488 | 2007/0073884 | 8468204 | Granted |
| 30190 | 30190-US-PAT | 11/236349 | 2007/0073815 | | Abandoned |
| 30190-1 | 30190-1-US-PAT | 11/235768 | 2007/0073813 | 8307036 | Granted |
| 30191 | 30191-US-CNT | 13/611345 | 2013/0007164 | | Abandoned |
| 30191 | 30191-US-PAT | 11/235769 | 2007/0073814 | 8296369 | Granted |
| 30192 | 30192-US-CNT | 13/296964 | 2012/0059895 | 8626857 | Granted |
| 30192 | 30192-US-PAT | 11/238753 | 2007/0073818 | 8078681 | Granted |
| 30193 | 30193-US-CNT | 13/351568 | 2012/0117631 | | Abandoned |
| 30193 | 30193-US-PAT | 11/238754 | 2007/0073819 | 8117267 | Granted |
| 30194 | 30194-US-PAT | 11/382302 | 2007/0083599 | | Abandoned |
| 30194 | 30194-US-PRV | 60/720820 | | | Converted |
| 30195 | 30195-US-PAT | 11/382312 | 2007/0094347 | | Abandoned |
| 30195 | 30195-US-PRV | 60/720899 | | | Converted |
| 30196 | 30196-US-PAT | 11/238321 | 2007/0072588 | | Abandoned |
| 30197 | 30197-US-PAT | 11/237096 | 2007/0073817 | 8756317 | Granted |
| 30198 | 30198-US-CIP | 11/560604 | 2007/0142034 | 8494492 | Granted |
| 30198 | 30198-US-PAT | 11/237077 | 2007/0072589 | 8494491 | Granted |
| 30199 | 30199-US-PAT | 11/240548 | 2007/0078934 | | Abandoned |
| 30203 | 30203-US-PAT | 11/962785 | 2009/0163201 | 8521155 | Granted |
| 30204 | 30204-US-CNT | 12/875405 | 2010/0332620 | 7986943 | Granted |
| 30204 | 30204-US-CNT[2] | 13/162703 | 2011/0246592 | 8204483 | Granted |
| 30204 | 30204-US-CNT[3] | 13/466768 | 2012/0233275 | 8315605 | Granted |
| 30204 | 30204-US-CNT[4] | 13/620317 | 2013/0013721 | 8401525 | Granted |
| 30204 | 30204-US-PAT | 11/459242 | 2008/0020735 | 7809356 | Granted |
| 30205 | 30205-US-PAT | 12/014205 | 2009/0179863 | | Abandoned |
| 30207 | 30207-US-PAT | 11/465619 | 2008/0127233 | 7779429 | Granted |
| 30211 | 30211-US-CNT | 12/634872 | 2010/0090957 | | Abandoned |
| 30211 | 30211-US-PAT | 11/281490 | 2007/0114368 | 7655901 | Granted |
| 30214 | 30214-US-PAT | 11/174079 | 2007/0004402 | | Abandoned |
| 30215 | 30215-US-CNT | 13/859890 | 2013/0225164 | 9155033 | Granted |
| 30215 | 30215-US-CNT[2] | 14/806444 | 2015/0334646 | | Abandoned |
| 30215 | 30215-US-PAT | 11/173083 | 2007/0004405 | 8428584 | Granted |
| 30215-1 | 30215-1-US-PAT | 11/173040 | 2007/0004404 | | Abandoned |
| 30216 | 30216-US-CNT | 12/837221 | 2010/0279690 | | Abandoned |
| 30216 | 30216-US-PAT | 11/173031 | 2007/0004408 | 7826842 | Granted |
| 30217 | 30217-US-PAT | 11/380016 | 2007/0249364 | | Abandoned |
| 30219 | 30219-US-DIV | 11/456391 | 2007/0021010 | 7367843 | Abandoned |
| 30219 | 30219-US-PAT | 11/186544 | | 7097511 | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30220 | 30220-US-CNT | 12/557201 | 2010/0029242 | 8041328 | Granted |
| 30220 | 30220-US-CNT[2] | 12/557973 | 2010/0009650 | 8787865 | Granted |
| 30220 | 30220-US-CNT[3] | 12/558731 | 2010/0003944 | 8244200 | Granted |
| 30220 | 30220-US-PAT | 11/270669 | 2007/0102525 | 7606552 | Granted |
| 30224 | 30224-US-CNT | 12/692981 | 2010/0121931 | 8090786 | Granted |
| 30224 | 30224-US-CNT[2] | 13/324211 | 2012/0084376 | 8478830 | Granted |
| 30224 | 30224-US-PAT | 11/192115 | 2007/0038719 | 7653696 | Granted |
| 30225 | 30225-US-CNT | 12/758254 | 2010/0197292 | 8010098 | Granted |
| 30225 | 30225-US-CNT[2] | 13/206847 | 2011/0294471 | 8577357 | Granted |
| 30225 | 30225-US-PAT | 11/192264 | 2007/0036300 | 7697926 | Granted |
| 30226 | 30226-US-CNT | 12/834326 | 2010/0281128 | 8037149 | Granted |
| 30226 | 30226-US-CNT[2] | 13/229865 | 2012/0005293 | 8244820 | Granted |
| 30226 | 30226-US-CNT[3] | 13/568222 | 2012/0303731 | 8516068 | Granted |
| 30226 | 30226-US-PAT | 11/192116 | 2007/0038704 | 7756932 | Granted |
| 30227 | 30227-US-CNT | 12/644889 | 2010/0100932 | 8099759 | Granted |
| 30227 | 30227-US-CNT[2] | 13/324180 | 2012/0137341 | 8370896 | Granted |
| 30227 | 30227-US-CNT[3] | 13/729123 | 2013/0167194 | 8689286 | Granted |
| 30227 | 30227-US-PAT | 11/261701 | 2006/0277592 | 7640575 | Granted |
| 30227 | 30227-US-PRV | 60/686050 | | | Converted |
| 30228 | 30228-US-CNT | 13/709677 | 2013/0102336 | | Abandoned |
| 30228 | 30228-US-PAT | 11/552802 | 2008/0099563 | 8346266 | Abandoned |
| 30231 | 30231-US-CNT | 12/537562 | 2010/0020904 | 8295410 | Granted |
| 30231 | 30231-US-CNT[2] | 13/613632 | 2013/0013984 | | Abandoned |
| 30231 | 30231-US-PAT | 11/390155 | 2007/0230630 | 7587005 | Granted |
| 30236 | 30236-US-CNT | 12/858603 | 2010/0313022 | 7890760 | Granted |
| 30236 | 30236-US-CNT[2] | 13/026912 | 2011/0138180 | 8086858 | Granted |
| 30236 | 30236-US-PAT | 11/352323 | 2007/0208942 | 7802097 | Granted |
| 30238 | 30238-US-CNT | 13/097557 | 2011/0202680 | 8494448 | Granted |
| 30238 | 30238-US-CNT[2] | 13/928873 | 2013/0290562 | 9232457 | Granted |
| 30238 | 30238-US-PAT | 11/459039 | 2008/0125067 | 7949301 | Granted |
| 30240 | 30240-US-CNT | 13/296839 | 2012/0055827 | 8675905 | Abandoned |
| 30240 | 30240-US-PAT | 11/194080 | 2007/0025582 | 8090136 | Abandoned |
| 30246 | 30246-US-CNT | 12/690245 | 2010/0138809 | 8375354 | Granted |
| 30246 | 30246-US-PAT | 11/345332 | 2007/0198968 | 7676786 | Granted |
| 30248 | 30248-US-CNT | 12/907301 | 2011/0035742 | 8321852 | Granted |
| 30248 | 30248-US-PAT | 11/346286 | 2007/0201654 | 7836439 | Granted |
| 30249 | 30249-US-CNT | 12/958128 | 2011/0072044 | 8122130 | Granted |
| 30249 | 30249-US-PAT | 11/538083 | 2008/0082646 | 7870255 | Granted |
| 30252 | 30252-US-CNT | 12/638093 | 2010/0094552 | 8063836 | Granted |
| 30252 | 30252-US-CNT[2] | 13/300823 | 2012/0064943 | 8988291 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30252 | 30252-US-PAT | 11/288896 | 2007/0120745 | 7656353 | Granted |
| 30254 | 30254-US-CNT | 12/235562 | 2009/0036101 | 8107941 | Granted |
| 30254 | 30254-US-CNT[2] | 13/336129 | 2012/0096102 | | Abandoned |
| 30254 | 30254-US-PAT | 11/176263 | 2007/0010232 | 7444135 | Granted |
| 30255 | 30255-US-CNT | 14/045039 | 2014/0032692 | 9264386 | Granted |
| 30255 | 30255-US-DIV | 13/238839 | 2012/0011213 | 9219703 | Granted |
| 30255 | 30255-US-PAT | 11/459047 | 2008/0037722 | 8572182 | Granted |
| 30256 | 30256-US-CNT | 14/254248 | 2014/0229892 | 9785318 | Granted |
| 30256 | 30256-US-PAT | 11/374067 | 2007/0220445 | 8745526 | Granted |
| 30260 | 30260-US-PAT | 11/297487 | 2007/0132259 | | Abandoned |
| 30266 | 30266-US-CNT | 13/417421 | 2012/0176905 | | Abandoned |
| 30266 | 30266-US-PAT | 11/530093 | 2008/0062881 | 8150933 | Granted |
| 30267 | 30267-US-PAT | 11/459053 | 2008/0018927 | 8479288 | Granted |
| 30269 | 30269-US-PAT | 11/614278 | 2007/0146344 | | Abandoned |
| 30269 | 30269-US-PRV | 60/752406 | | | Converted |
| 30273 | 30273-US-PAT | 11/266681 | 2007/0104108 | 8213317 | Granted |
| 30273 | 30273-US-PAT2 | 11/555722 | 2007/0105546 | 8072880 | Granted |
| 30276 | 30276-US-PAT | 11/234267 | 2007/0073703 | 8412750 | Granted |
| 30278 | 30278-US-CNT | 12/954727 | 2011/0069062 | | Abandoned |
| 30278 | 30278-US-CNT[2] | 13/244884 | 2012/0015673 | | Abandoned |
| 30278 | 30278-US-CNT[3] | 14/870355 | 2016/0094942 | 9668092 | Granted |
| 30278 | 30278-US-PAT | 11/346280 | 2007/0184855 | | Abandoned |
| 30278 | 30278-US-REI[3] | 16/427248 | | | Filing |
| 30280 | 30280-US-DIV | 12/909055 | 2011/0035790 | 7962450 | Granted |
| 30280 | 30280-US-PAT | 11/550854 | 2008/0098039 | 7844576 | Granted |
| 30281 | 30281-US-CNT | 12/366206 | 2009/0135798 | 8005058 | Granted |
| 30281 | 30281-US-PAT | 11/335807 | 2007/0165583 | 7505446 | Granted |
| 30282 | 30282-US-CNT | 13/180663 | 2012/0009927 | 8565768 | Granted |
| 30282 | 30282-US-PAT | 11/265542 | 2007/0099615 | 7996010 | Granted |
| 30283 | 30283-US-PAT | 11/191007 | 2007/0024235 | | Abandoned |
| 30284 | 30284-US-CNT | 12/548744 | 2009/0315730 | 8487587 | Granted |
| 30284 | 30284-US-CNT[2] | 13/611845 | 2013/0002442 | 8594746 | Granted |
| 30284 | 30284-US-PAT | 11/353204 | 2007/0188131 | 7599717 | Granted |
| 30285 | 30285-US-CIP | 11/483122 | 2007/0021138 | 7813747 | Granted |
| 30285 | 30285-US-CNT | 12/862212 | 2010/0323742 | 8467819 | Granted |
| 30285 | 30285-US-CNT[2] | 13/771482 | 2013/0165173 | 9226120 | Granted |
| 30285 | 30285-US-PAT | 11/182140 | 2007/0054686 | 8041376 | Granted |
| 30285 | 30285-US-PRV | 60/700190 | | | Converted |
| 30286 | 30286-US-CNT | 13/937385 | 2013/0297736 | | Abandoned |
| 30286 | 30286-US-PAT | 11/454840 | 2007/0294429 | 8510471 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30290 | 30290-US-CNT | 11/395337 | 2007/0060119 | 7263035 | Granted |
| 30290 | 30290-US-PAT | 11/222828 | | 7054232 | Granted |
| 30291 | 30291-US-CNT | 12/270182 | 2009/0082069 | 7856205 | Granted |
| 30291 | 30291-US-CNT[2] | 12/943139 | 2011/0053655 | 8175525 | Granted |
| 30291 | 30291-US-PAT | 11/280200 | 2007/0111763 | 7467982 | Granted |
| 30293 | 30293-US-PAT | 11/924193 | 2009/0112576 | 8606562 | Granted |
| 30294 | 30294-US-PAT | 11/425848 | 2007/0300080 | | Abandoned |
| 30295 | 30295-US-PAT | 11/365233 | 2007/0207756 | 7555294 | Abandoned |
| 30297 | 30297-US-PAT | 11/364999 | 2007/0207799 | 7555293 | Granted |
| 30297-1 | 30297-1-US-PAT | 11/364998 | 2007/0207758 | 7489905 | Granted |
| 30298 | 30298-US-CNT[3] | 12/769425 | 2010/0269154 | | Abandoned |
| 30298 | 30298-US-CNT[4] | 13/173187 | 2011/0264731 | 8615549 | Granted |
| 30298 | 30298-US-CNT[5] | 13/454591 | 2012/0210131 | 8930494 | Granted |
| 30298 | 30298-US-PAT | 11/490503 | 2007/0198715 | 8543697 | Granted |
| 30298 | 30298-US-PAT2 | 11/490495 | 2007/0180125 | 8195763 | Granted |
| 30298 | 30298-US-PAT3 | 11/490521 | 2007/0198734 | | Abandoned |
| 30298 | 30298-US-PAT4 | 11/490520 | 2007/0179985 | | Abandoned |
| 30298 | 30298-US-PAT5 | 11/490522 | 2007/0198716 | | Abandoned |
| 30298 | 30298-US-PAT6 | 11/490496 | 2007/0198634 | 8005891 | Granted |
| 30304 | 30304-US-CNT | 12/503010 | 2009/0280744 | 7751380 | Granted |
| 30304 | 30304-US-CNT[2] | 12/788781 | 2010/0232321 | 7912027 | Granted |
| 30304 | 30304-US-PAT | 11/218609 | 2007/0066307 | 7603083 | Granted |
| 30305 | 30305-US-CNT | 12/752330 | 2010/0189008 | 7873393 | Granted |
| 30305 | 30305-US-CNT[2] | 12/949229 | 2011/0065485 | 8055314 | Granted |
| 30305 | 30305-US-CNT[3] | 13/245242 | 2012/0015647 | 8423095 | Granted |
| 30305 | 30305-US-PAT | 11/494443 | 2007/0184827 | 7706845 | Granted |
| 30305 | 30305-US-PRV | 60/703429 | | | Converted |
| 30306 | 30306-US-CNT | 13/208048 | 2011/0294531 | 8744443 | Granted |
| 30306 | 30306-US-PAT | 11/750417 | 2007/0268877 | 8010105 | Granted |
| 30306 | 30306-US-PRV | 60/801849 | | | Converted |
| 30307 | 30307-US-CNT | 13/859834 | 2014/0018069 | 9119139 | Granted |
| 30307 | 30307-US-PAT | 11/712536 | 2007/0270142 | 8428586 | Granted |
| 30307 | 30307-US-PRV | 60/802008 | | | Converted |
| 30308 | 30308-US-CNT | 13/453742 | 2012/0208469 | 8424760 | Granted |
| 30308 | 30308-US-DIV | 12/972444 | 2011/0084136 | 8162211 | Granted |
| 30308 | 30308-US-DIV[2] | 13/856509 | 2013/0228621 | 9111153 | Granted |
| 30308 | 30308-US-PAT | 11/220592 | 2007/0051808 | 7878395 | Granted |
| 30315 | 30315-US-PAT | 11/319407 | 2007/0156895 | 7849143 | Granted |
| 30317 | 30317-US-CNT | 13/296660 | 2012/0057512 | 8953611 | Granted |
| 30317 | 30317-US-PAT | 11/760376 | 2008/0205314 | 8081588 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30317 | 30317-US-PRV | 60/882370 | | | Converted |
| 30318 | 30318-US-CNT | 12/491144 | 2009/0264135 | 8463251 | Granted |
| 30318 | 30318-US-PAT | 11/260179 | 2007/0099600 | 7840211 | Granted |
| 30319 | 30319-US-CNT | 12/818307 | 2010/0254269 | 7978648 | Granted |
| 30319 | 30319-US-CNT[2] | 13/170712 | 2011/0255476 | 8310992 | Granted |
| 30319 | 30319-US-PAT | 11/226270 | 2007/0058578 | 7756075 | Granted |
| 30320 | 30320-US-CNT | 12/622089 | 2010/0069049 | 8150377 | Granted |
| 30320 | 30320-US-CNT[2] | 13/406861 | 2012/0157060 | 8340638 | Granted |
| 30320 | 30320-US-CNT[3] | 13/722628 | 2013/0109356 | 8862100 | Granted |
| 30320 | 30320-US-PAT | 11/260396 | 2007/0099620 | 7650140 | Granted |
| 30324 | 30324-US-PAT | 11/218608 | 2007/0053313 | 7796979 | Granted |
| 30335 | 30335-US-CNT | 12/049670 | 2008/0158163 | 8031182 | Granted |
| 30335 | 30335-US-PAT | 11/301095 | 2007/0133788 | 7372959 | Granted |
| 30340 | 30340-US-CNT | 13/541584 | 2012/0271620 | 8441448 | Granted |
| 30340 | 30340-US-CNT[2] | 13/861938 | 2013/0222259 | 8743059 | Granted |
| 30340 | 30340-US-PAT | 11/398906 | 2007/0239434 | 8237659 | Granted |
| 30341 | 30341-US-CNT | 13/571701 | 2012/0300764 | 8570996 | Granted |
| 30341 | 30341-US-PAT | 11/469626 | 2008/0057985 | | Abandoned |
| 30368 | 30368-US-CNT | 11/935732 | 2008/0054828 | 7635275 | Granted |
| 30368 | 30368-US-DIV | 12/560596 | 2010/0000352 | 7976324 | Granted |
| 30368 | 30368-US-PAT | 11/256991 | 2007/0093081 | 7320600 | Granted |
| 30369 | 30369-US-PAT | 11/468505 | 2008/0055255 | 8098232 | Granted |
| 30374 | 30374-US-CNT | 12/182528 | 2008/0284622 | | Abandoned |
| 30374 | 30374-US-CNT[2] | 13/151728 | 2011/0234500 | 8941511 | Granted |
| 30374 | 30374-US-CNT[3] | 13/244820 | 2012/0013535 | 8330628 | Granted |
| 30374 | 30374-US-DES | 29/238280 | | D555648 | Expired |
| 30374 | 30374-US-DES1 | 29/238279 | | D537082 | Expired |
| 30374 | 30374-US-PAT | 11/245809 | 2007/0057821 | 7417565 | Granted |
| 30374 | 30374-US-PRV | 60/716736 | | | Converted |
| 30381 | 30381-US-CNT | 12/619998 | 2010/0138741 | 8239593 | Granted |
| 30381 | 30381-US-CNT[2] | 13/541135 | 2012/0299834 | 8984187 | Granted |
| 30381 | 30381-US-PAT | 11/216523 | 2007/0168588 | 7644209 | Granted |
| 30390 | 30390-US-CNT | 12/962405 | 2011/0077084 | 8677250 | Granted |
| 30390 | 30390-US-CNT[2] | 13/615361 | 2013/0007641 | 9266024 | Granted |
| 30390 | 30390-US-CNT[3] | 13/615379 | 2013/0007632 | 9272210 | Granted |
| 30390 | 30390-US-PAT | 11/537047 | 2008/0081698 | 7861175 | Granted |
| 30394 | 30394-US-PAT | 11/452985 | 2007/0294413 | 7937684 | Granted |
| 30395 | 30395-US-CNT | 12/628414 | 2010/0074136 | 8537668 | Granted |
| 30395 | 30395-US-PAT | 11/671537 | 2008/0186957 | 7668088 | Granted |
| 30396 | 30396-US-PAT | 11/350943 | 2007/0189217 | 8700038 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30397 | 30397-US-PAT | 11/350942 | 2007/0192437 | 8433820 | Granted |
| 30398 | 30398-US-CNT | 12/852284 | 2010/0315450 | 8878767 | Granted |
| 30398 | 30398-US-PAT | 11/353014 | 2007/0188438 | 7821490 | Granted |
| 30406 | 30406-US-PAT | 11/561554 | 2007/0173224 | 7809350 | Granted |
| 30413 | 30413-US-CNT | 12/721701 | 2010/0159876 | 8090409 | Granted |
| 30413 | 30413-US-PAT | 11/457546 | 2008/0014984 | 7711392 | Granted |
| 30414 | 30414-US-PAT | 11/452907 | 2007/0073787 | | Abandoned |
| 30414 | 30414-US-PRV | 60/721534 | | | Converted |
| 30421 | 30421-US-PAT | 11/359581 | 2007/0197163 | | Abandoned |
| 30423 | 30423-US-CNT | 13/414519 | 2012/0164996 | 8295867 | Granted |
| 30423 | 30423-US-CNT[2] | 13/614728 | 2013/0012247 | | Abandoned |
| 30423 | 30423-US-PAT | 11/429482 | 2007/0274511 | 8155682 | Granted |
| 30424 | 30424-US-CNT | 12/472915 | 2009/0232298 | 8005207 | Granted |
| 30424 | 30424-US-CNT[2] | 13/181324 | 2011/0268307 | 8488777 | Granted |
| 30424 | 30424-US-PAT | 11/258192 | 2007/0116261 | 7555118 | Granted |
| 30425 | 30425-US-PAT | 11/261594 | 2007/0100762 | 8417640 | Granted |
| 30428 | 30428-US-PAT | 11/468082 | 2008/0057967 | 8532650 | Granted |
| 30435 | 30435-US-CNT | 13/481156 | 2012/0239765 | 8798244 | Granted |
| 30435 | 30435-US-PAT | 11/469619 | 2008/0069321 | 8208610 | Granted |
| 30436 | 30436-US-CNT | 13/094150 | 2011/0195725 | 8385941 | Granted |
| 30436 | 30436-US-CNT[2] | 13/761260 | 2013/0150081 | 8515453 | Granted |
| 30436 | 30436-US-PAT | 11/390214 | 2007/0232319 | 7945270 | Granted |
| 30439 | 30439-US-CNT | 12/758461 | 2010/0197366 | 8280439 | Granted |
| 30439 | 30439-US-CNT[2] | 13/598883 | 2012/0322513 | 8543162 | Granted |
| 30439 | 30439-US-CNT[3] | 13/600400 | 2012/0328094 | 8670799 | Granted |
| 30439 | 30439-US-DIV | 12/758513 | 2010/0197367 | 8285327 | Granted |
| 30439 | 30439-US-PAT | 11/549503 | 2007/0123304 | 7697957 | Granted |
| 30439 | 30439-US-PRV | 60/726165 | | | Converted |
| 30442 | 30442-US-CNT | 13/350292 | 2012/0113854 | | Abandoned |
| 30442 | 30442-US-PAT | 11/236363 | 2007/0070931 | 8121069 | Granted |
| 30445 | 30445-US-CIP | 11/554999 | 2007/0087766 | 8819144 | Granted |
| 30445 | 30445-US-PAT | 11/249507 | 2007/0088787 | 8745140 | Granted |
| 30446 | 30446-US-PAT | 11/420139 | 2008/0005261 | | Abandoned |
| 30450 | 30450-US-CNT | 13/692137 | 2013/0097422 | 8850202 | Granted |
| 30450 | 30450-US-CNT[2] | 14/460978 | 2014/0359279 | 9391776 | Granted |
| 30450 | 30450-US-PAT | 11/673013 | 2008/0195861 | 8356176 | Granted |
| 30452 | 30452-US-PAT | 12/501633 | 2011/0010539 | 8881305 | Granted |
| 30453 | 30453-US-CIP | 11/831491 | 2008/0009300 | 7979469 | Granted |
| 30453 | 30453-US-CNT | 12/830888 | 2010/0287465 | 8280911 | Granted |
| 30453 | 30453-US-CNT[2] | 13/602437 | 2012/0330933 | 8694543 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30453 | 30453-US-CNT[3] | 14/182637 | 2014/0164917 | 9020975 | Granted |
| 30453 | 30453-US-PAT | 11/423986 | 2007/0294239 | 7778957 | Granted |
| 30455 | 30455-US-PAT | 11/477479 | 2008/0005280 | | Abandoned |
| 30458 | 30458-US-CNT | 12/729374 | 2010/0178961 | 8032187 | Granted |
| 30458 | 30458-US-CNT[2] | 13/246901 | 2012/0021807 | 8280454 | Granted |
| 30458 | 30458-US-CNT[3] | 13/592494 | 2012/0315959 | 8554284 | Granted |
| 30458 | 30458-US-PAT | 11/549461 | 2007/0123303 | 7715884 | Granted |
| 30458 | 30458-US-PRV | 60/726173 | | | Converted |
| 30459 | 30459-US-CNT | 13/246204 | 2012/0021709 | 8718719 | Granted |
| 30459 | 30459-US-PAT | 11/549762 | 2008/0014997 | 8032189 | Granted |
| 30459 | 30459-US-PRV | 60/726242 | | | Converted |
| 30460 | 30460-US-CNT | 12/939711 | 2011/0051637 | 8233438 | Granted |
| 30460 | 30460-US-CNT[2] | 13/542972 | 2012/0275336 | 8457053 | Granted |
| 30460 | 30460-US-PAT | 11/536874 | 2007/0076626 | 7869395 | Granted |
| 30460 | 30460-US-PRV | 60/722852 | | | Converted |
| 30462 | 30462-US-PAT | 11/249506 | 2007/0089048 | | Abandoned |
| 30464 | 30464-US-CNT | 12/910134 | 2011/0041137 | 8073883 | Granted |
| 30464 | 30464-US-PAT | 11/552052 | 2008/0098054 | 7840612 | Granted |
| 30465 | 30465-US-PAT | 11/865876 | 2009/0088189 | 7881243 | Granted |
| 30466 | 30466-US-PAT | 11/272452 | 2007/0104206 | | Abandoned |
| 30470 | 30470-US-CNT | 12/759337 | 2010/0198379 | 7962171 | Granted |
| 30470 | 30470-US-PAT | 11/249408 | 2007/0087779 | 7725125 | Granted |
| 30472 | 30472-US-PAT | 11/313657 | 2007/0165844 | 8572389 | Granted |
| 30472 | 30472-US-PRV | 60/726271 | | | Converted |
| 30475 | 30475-US-CNT | 12/884894 | 2011/0003620 | 8554281 | Granted |
| 30475 | 30475-US-CNT[2] | 14/017374 | 2014/0006009 | 9442921 | Granted |
| 30475 | 30475-US-PAT | 11/430330 | 2007/0265828 | 7822434 | Granted |
| 30482 | 30482-US-CNT | 14/059135 | 2014/0052828 | 9210205 | Granted |
| 30482 | 30482-US-PAT | 12/117261 | 2009/0280784 | 8565740 | Granted |
| 30483 | 30483-US-CNT | 13/343329 | 2012/0117460 | 9092543 | Granted |
| 30483 | 30483-US-PAT | 11/251551 | 2007/0100928 | 8108404 | Granted |
| 30485 | 30485-US-CNT | 12/709783 | 2010/0148721 | 8278870 | Granted |
| 30485 | 30485-US-CNT[2] | 13/283910 | 2012/0046015 | 8639219 | Granted |
| 30485 | 30485-US-PAT | 11/549383 | 2007/0123316 | 7667429 | Granted |
| 30485 | 30485-US-PRV | 60/726164 | | | Converted |
| 30489 | 30489-US-CNT | 13/017314 | 2011/0126262 | 8140867 | Granted |
| 30489 | 30489-US-PAT | 11/342540 | 2007/0101151 | 7904729 | Granted |
| 30489 | 30489-US-PRV | 60/726170 | | | Converted |
| 30491 | 30491-US-CNT | 13/466786 | 2012/0221660 | 9892381 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30491 | 30491-US-CNT[2] | 15/877059 | 2018/0144306 | | Publication of Application |
| 30491 | 30491-US-PAT | 11/320980 | 2007/0156821 | 8286089 | Granted |
| 30492 | 30492-US-CNT | 12/182702 | 2008/0288237 | 8126446 | Granted |
| 30492 | 30492-US-CNT[2] | 13/398324 | 2012/0149355 | 8688098 | Granted |
| 30492 | 30492-US-PAT | 11/266327 | 2007/0105538 | 7613453 | Granted |
| 30493 | 30493-US-CNT | 12/717040 | 2010/0160010 | 8249676 | Granted |
| 30493 | 30493-US-CNT[2] | 13/550768 | | | Abandoned |
| 30493 | 30493-US-PAT | 11/458453 | 2008/0032637 | 7690576 | Granted |
| 30495 | 30495-US-CNT | 12/617989 | 2010/0053201 | 7884833 | Granted |
| 30495 | 30495-US-CNT[2] | 13/006546 | 2011/0109645 | 8089491 | Granted |
| 30495 | 30495-US-CNT[3] | 13/308677 | 2012/0075330 | 8259129 | Granted |
| 30495 | 30495-US-CNT[4] | 13/584173 | 2012/0306743 | 8508547 | Granted |
| 30495 | 30495-US-PAT | 11/416194 | 2007/0257933 | 7646392 | Granted |
| 30496 | 30496-US-CNT | 14/815165 | 2015/0341770 | 9538344 | Granted |
| 30496 | 30496-US-PAT | 11/377182 | 2007/0218925 | 9100802 | Granted |
| 30498 | 30498-US-CIP | 11/671263 | 2007/0243862 | 8548452 | Granted |
| 30498 | 30498-US-CNT | 14/024504 | 2014/0080471 | 9560499 | Granted |
| 30498 | 30498-US-PAT | 11/402839 | 2007/0245026 | 7929960 | Granted |
| 30500 | 30500-US-CNT | 13/292801 | 2012/0057583 | 8862135 | Granted |
| 30500 | 30500-US-PAT | 11/377181 | 2007/0218911 | 8078178 | Granted |
| 30502 | 30502-US-PAT | 11/675136 | 2008/0200149 | 8359011 | Granted |
| 30504 | 30504-US-CNT | 12/716437 | 2010/0156865 | 8363006 | Granted |
| 30504 | 30504-US-PAT | 11/261708 | 2007/0097065 | 7701434 | Granted |
| 30507 | 30507-US-CNT | 11/857467 | 2008/0007475 | 7477202 | Granted |
| 30507 | 30507-US-CNT[2] | 12/334816 | 2009/0093286 | 7825870 | Granted |
| 30507 | 30507-US-CNT[3] | 12/916912 | 2011/0043417 | 7928925 | Granted |
| 30507 | 30507-US-CNT[4] | 13/042010 | 2011/0156979 | 8164539 | Granted |
| 30507 | 30507-US-CNT[5] | 13/425614 | 2012/0176290 | 8314747 | Granted |
| 30507 | 30507-US-CNT[6] | 13/611497 | 2013/0002507 | 8446333 | Granted |
| 30507 | 30507-US-PAT | 11/419770 | 2007/0273602 | 7310067 | Granted |
| 30510 | 30510-US-CNT | 12/755092 | 2010/0190523 | 8185110 | Granted |
| 30510 | 30510-US-CNT[2] | 13/455996 | 2012/0208538 | | Abandoned |
| 30510 | 30510-US-PAT | 11/263069 | 2007/0121566 | 7720482 | Granted |
| 30510 | 30510-US-PRV | 60/731056 | | | Converted |
| 30510-1 | 30510-1-US-CNT | 12/839179 | 2010/0285804 | 8260295 | Granted |
| 30510-1 | 30510-1-US-CNT[2] | 13/567551 | 2012/0294286 | 8655362 | Granted |
| 30510-1 | 30510-1-US-PAT | 11/263079 | 2007/0097923 | 7761097 | Granted |
| 30510-1 | 30510-1-US-PRV | 60/731086 | | | Converted |
| 30510-2 | 30510-2-US-CNT | 13/005417 | 2011/0103381 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30510-2 | 30510-2-US-PAT | 11/263532 | 2007/0098147 | 7894375 | Granted |
| 30510-2 | 30510-2-US-PRV | 60/731055 | | | Converted |
| 30511 | 30511-US-CNT | 13/177919 | 2011/0263236 | | Abandoned |
| 30511 | 30511-US-PAT | 11/551126 | 2007/0111704 | 8000683 | Granted |
| 30511 | 30511-US-PRV | 60/737391 | | | Converted |
| 30515 | 30515-US-CNT | 13/617300 | 2013/0078981 | 8594744 | Granted |
| 30515 | 30515-US-PAT | 11/378364 | 2007/0218958 | 8290543 | Granted |
| 30520 | 30520-US-PAT | 11/566834 | 2008/0131031 | | Abandoned |
| 30528 | 30528-US-CNT | 12/696393 | 2010/0131266 | 8466878 | Granted |
| 30528 | 30528-US-CNT[2] | 13/895598 | 2013/0249804 | 8730176 | Granted |
| 30528 | 30528-US-PAT | 11/388743 | 2007/0225046 | 7679606 | Granted |
| 30529 | 30529-US-CNT | 12/889464 | 2011/0016176 | 8065363 | Granted |
| 30529 | 30529-US-CNT[2] | 13/290324 | 2012/0054291 | 8301711 | Granted |
| 30529 | 30529-US-PAT | 11/426668 | 2007/0299918 | 7805489 | Granted |
| 30532 | 30532-US-PAT | 11/424710 | 2007/0291795 | 8730802 | Granted |
| 30536 | 30536-US-PAT | 11/414243 | 2007/0254646 | 8219080 | Granted |
| 30537 | 30537-US-CNT | 13/606679 | 2013/0097327 | 8548374 | Granted |
| 30537 | 30537-US-PAT | 11/423538 | 2007/0286159 | 8285197 | Granted |
| 30542 | 30542-US-PAT | 11/305268 | 2007/0105570 | 7765402 | Granted |
| 30542 | 30542-US-PRV | 60/734396 | | | Converted |
| 30543 | 30543-US-CIP | 11/303296 | 2006/0248342 | 7769175 | Granted |
| 30543 | 30543-US-PRV | 60/734383 | | | Converted |
| 30544 | 30544-US-CNT | 12/620939 | 2010/0061330 | 8213375 | Granted |
| 30544 | 30544-US-PAT | 11/489669 | 2007/0097913 | 7639645 | Granted |
| 30544 | 30544-US-PRV | 60/731863 | | | Converted |
| 30545 | 30545-US-CNT | 13/020262 | 2011/0122793 | 8254948 | Granted |
| 30545 | 30545-US-CNT[2] | 13/547972 | 2012/0275441 | 8649319 | Granted |
| 30545 | 30545-US-PAT | 11/272434 | 2007/0104175 | 7885215 | Granted |
| 30548 | 30548-US-PAT | 11/271519 | 2007/0104135 | 7564815 | Abandoned |
| 30551 | 30551-US-CNT | 12/334457 | 2009/0103505 | 7656852 | Granted |
| 30551 | 30551-US-CNT[2] | 12/683032 | 2010/0111064 | 7804809 | Granted |
| 30551 | 30551-US-PAT | 11/271517 | 2007/0104161 | 7492746 | Granted |
| 30551 | 30551-US-PRV | 60/732489 | | | Converted |
| 30553 | 30553-US-PAT | 11/554874 | 2007/0109204 | 7321336 | Granted |
| 30553 | 30553-US-PRV | 60/732072 | | | Converted |
| 30554 | 30554-US-CNT | 13/479343 | 2012/0237071 | 8750551 | Granted |
| 30554 | 30554-US-PAT | 11/399497 | 2007/0237348 | 8213660 | Granted |
| 30555 | 30555-US-PAT | 11/616309 | 2008/0163098 | 10156953 | Granted |
| 30556 | 30556-US-PAT | 11/292976 | 2007/0127363 | 8619557 | Granted |
| 30556-1 | 30556-1-US-PAT | 11/293471 | 2007/0127364 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30557 | 30557-US-CNT | 13/213820 | 2011/0302262 | | Abandoned |
| 30557 | 30557-US-CNT[2] | 13/213832 | | | Abandoned |
| 30557 | 30557-US-CNT[3] | 13/244862 | 2012/0058785 | | Abandoned |
| 30557 | 30557-US-CNT[4] | 13/244852 | 2012/0052889 | | Abandoned |
| 30557 | 30557-US-PAT | 11/303429 | 2007/0106739 | | Abandoned |
| 30557 | 30557-US-PRV | 60/734391 | | | Converted |
| 30560 | 30560-US-PAT | 11/678106 | 2008/0207224 | 8509677 | Granted |
| 30561 | 30561-US-CNT | 12/622849 | 2010/0069068 | 7848751 | Granted |
| 30561 | 30561-US-CNT[10] | 17/340908 | 2021/0297381 | | Publication of Application |
| 30561 | 30561-US-CNT[2] | 12/957977 | 2011/0076997 | 8090363 | Granted |
| 30561 | 30561-US-CNT[3] | 13/302224 | 2012/0071136 | 8320900 | Granted |
| 30561 | 30561-US-CNT[4] | 13/673191 | 2013/0065560 | 8918084 | Granted |
| 30561 | 30561-US-CNT[5] | 14/213025 | 2014/0199997 | 9549311 | Granted |
| 30561 | 30561-US-CNT[6] | 15/333839 | 2017/0041775 | 9794770 | Granted |
| 30561 | 30561-US-CNT[7] | 15/716011 | 2018/0027403 | 10136299 | Granted |
| 30561 | 30561-US-CNT[8] | 16/192367 | 2019/0104400 | 10779156 | Granted |
| 30561 | 30561-US-CNT[9] | 17/020339 | 2020/0413243 | 11032693 | Granted |
| 30561 | 30561-US-PAT | 11/303428 | 2007/0105554 | 7630714 | Granted |
| 30561 | 30561-US-PRV | 60/734448 | | | Converted |
| 30562 | 30562-US-PAT | 11/476872 | 2008/0005200 | 7478118 | Granted |
| 30563 | 30563-US-CNT | 13/307676 | 2012/0076093 | 8213947 | Granted |
| 30563 | 30563-US-PAT | 11/673784 | 2008/0194266 | 8090380 | Granted |
| 30565 | 30565-US-CNT | 12/198157 | 2008/0316122 | 7830325 | Granted |
| 30565 | 30565-US-CNT[2] | 12/939043 | 2011/0050540 | 9214737 | Granted |
| 30565 | 30565-US-PAT | 11/331516 | 2007/0164910 | 7423605 | Granted |
| 30566 | 30566-US-CNT | 13/664874 | 2013/0113736 | 8577356 | Granted |
| 30566 | 30566-US-PAT | 11/627400 | 2008/0184360 | 8311530 | Granted |
| 30569 | 30569-US-CNT | 12/945412 | 2011/0059726 | 8095117 | Granted |
| 30569 | 30569-US-CNT[2] | 13/316008 | 2012/0083247 | 8359013 | Granted |
| 30569 | 30569-US-CNT[3] | 13/720423 | 2013/0107814 | 9088878 | Granted |
| 30569 | 30569-US-PAT | 11/303800 | 2007/0106740 | 7853245 | Granted |
| 30569 | 30569-US-PRV | 60/734390 | | | Converted |
| 30572 | 30572-US-CNT | 12/472989 | 2009/0232045 | 8165611 | Granted |
| 30572 | 30572-US-CNT[2] | 13/445472 | 2012/0250623 | 8385315 | Granted |
| 30572 | 30572-US-CNT[3] | 13/745090 | 2013/0128819 | 9049681 | Granted |
| 30572 | 30572-US-PAT | 11/305599 | 2007/0223428 | 7570609 | Granted |
| 30572 | 30572-US-PRV | 60/734447 | | | Converted |
| 30573 | 30573-US-PAT | 11/534239 | 2008/0077632 | 7730028 | Granted |
| 30575 | 30575-US-CNT | 12/472638 | 2009/0231216 | 7791547 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30575 | 30575-US-CNT[2] | 12/872533 | 2010/0328183 | 8013797 | Granted |
| 30575 | 30575-US-CNT[3] | 13/206552 | 2011/0298671 | 8253635 | Granted |
| 30575 | 30575-US-CNT[4] | 13/567736 | 2012/0293389 | 8432325 | Granted |
| 30575 | 30575-US-PAT | 11/733360 | 2008/0254836 | 7554496 | Granted |
| 30576 | 30576-US-CNT | 12/342600 | 2009/0102799 | 8330722 | Granted |
| 30576 | 30576-US-PAT | 11/469636 | 2008/0055253 | 7489302 | Granted |
| 30579 | 30579-US-PAT | 11/933799 | 2009/0117875 | 8571585 | Abandoned |
| 30580 | 30580-US-CNT | 13/543953 | 2012/0278419 | 8693992 | Granted |
| 30580 | 30580-US-PAT | 11/551009 | 2008/0095336 | 8238882 | Granted |
| 30581 | 30581-US-CNT | 13/444659 | 20120195293 | 8634373 | Granted |
| 30581 | 30581-US-CNT[2] | 14/159224 | 2014/0133299 | 9019933 | Granted |
| 30581 | 30581-US-CNT[3] | 14/691024 | 2015/0230265 | | Abandoned |
| 30581 | 30581-US-PAT | 11/348618 | 2007/0183387 | 8179855 | Granted |
| 30582 | 30582-US-CNT | 12/869963 | 2010/0323756 | 7953422 | Granted |
| 30582 | 30582-US-CNT[1] | 13/100681 | 2011/0207480 | 8107975 | Granted |
| 30582 | 30582-US-CNT[2] | 13/361112 | 2012/0129554 | 8472981 | Granted |
| 30582 | 30582-US-CNT[3] | 13/924845 | 2014/0195529 | 9104696 | Granted |
| 30582 | 30582-US-CNT[4] | 14/812686 | 2015/0331955 | 9552426 | Granted |
| 30582 | 30582-US-CNT[5] | 15/361231 | 2017/0075926 | 10235390 | Granted |
| 30582 | 30582-US-CNT[6] | 16/257797 | 2019/0155838 | 10599712 | Granted |
| 30582 | 30582-US-PAT | 11/391560 | 2007/0233368 | 7797019 | Granted |
| 30583 | 30583-US-PAT | 11/740027 | 2008/0266261 | | Abandoned |
| 30585 | 30585-US-PAT | 11/286629 | 2007/0117539 | | Abandoned |
| 30586 | 30586-US-PAT | 11/286861 | 2007/0117577 | 7676234 | Granted |
| 30605 | 30605-US-CNT | 13/272302 | 2012/0029905 | 8612210 | Granted |
| 30605 | 30605-US-PAT | 11/399641 | 2007/0239425 | 8065135 | Granted |
| 30605-1 | 30605-1-US-CIP | 11/831449 | 2008/0010054 | 8065453 | Granted |
| 30605-1 | 30605-1-US-CNT | 13/274798 | 2012/0035916 | 8417855 | Granted |
| 30605-1 | 30605-1-US-CNT[2] | 13/792545 | 2013/0187859 | 8677038 | Granted |
| 30605-1 | 30605-1-US-PAT | 11/399271 | 2007/0250650 | 7477165 | Granted |
| 30606 | 30606-US-CNT | 12/697874 | 2010/0134419 | 8539348 | Granted |
| 30606 | 30606-US-PAT | 11/400550 | 2007/0239427 | 7683885 | Granted |
| 30606-1 | 30606-1-US-CNT | 13/096177 | 2011/0202335 | 8188978 | Granted |
| 30606-1 | 30606-1-US-CNT[2] | 13/458084 | 2012/0215522 | 8289282 | Granted |
| 30606-1 | 30606-1-US-CNT[3] | 13/616598 | 2013/0013293 | 8441449 | Granted |
| 30606-1 | 30606-1-US-PAT | 11/400493 | 2007/0239426 | 7956844 | Granted |
| 30610 | 30610-US-CNT | 13/346359 | 2012/0105352 | 8466812 | Granted |
| 30610 | 30610-US-CNT[2] | 13/897009 | 2013/0249805 | 9377951 | Granted |
| 30610 | 30610-US-PAT | 11/617877 | 2008/0158020 | 8115658 | Granted |
| 30612 | 30612-US-PAT | 11/364480 | 2007/0203992 | 7831258 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30618 | 30618-US-PAT | 11/468479 | 2008/0059172 | 8374862 | Granted |
| 30619 | 30619-US-PAT | 11/745030 | 2007/0271376 | 8572486 | Granted |
| 30619 | 30619-US-PRV | 60/747326 | | | Converted |
| 30621 | 30621-US-PAT | 11/559533 | 2007/0156825 | | Abandoned |
| 30621 | 30621-US-PRV | 60/756018 | | | Converted |
| 30623 | 30623-US-PAT | 11/430884 | 2007/0274598 | 8055096 | Granted |
| 30626 | 30626-US-CNT | 13/198052 | 2011/0287744 | 8244217 | Granted |
| 30626 | 30626-US-PAT | 11/305272 | 2007/0142032 | 8005459 | Granted |
| 30627 | 30627-US-CNT | 12/355853 | 2009/0121723 | 7667450 | Granted |
| 30627 | 30627-US-CNT[2] | 12/637346 | 2010/0090676 | 8232811 | Granted |
| 30627 | 30627-US-PAT | 11/445258 | 2007/0279036 | 7498795 | Granted |
| 30628 | 30628-US-PAT | 11/426095 | 2007/0300063 | | Abandoned |
| 30629 | 30629-US-DIV | 12/424028 | 2009/0215317 | 7811135 | Granted |
| 30629 | 30629-US-PAT | 11/739893 | 2008/0268713 | 7537458 | Granted |
| 30630 | 30630-US-CNT | 12/710618 | 2010/0153096 | 8090572 | Granted |
| 30630 | 30630-US-CNT[2] | 13/308616 | 2012/0072205 | 8265926 | Granted |
| 30630 | 30630-US-CNT[3] | 13/584310 | 2012/0310631 | 8515740 | Granted |
| 30630 | 30630-US-PAT | 11/331700 | 2007/0168176 | 7698128 | Granted |
| 30631 | 30631-US-CNT | 12/843602 | 2010/0293456 | 8537118 | Granted |
| 30631 | 30631-US-CNT[2] | 13/968501 | 2013/0339004 | 8854311 | Granted |
| 30631 | 30631-US-CNT[3] | 14/495434 | 2015/0029105 | 9442573 | Granted |
| 30631 | 30631-US-PAT | 11/331593 | 2007/0165003 | 7786979 | Granted |
| 30633 | 30633-US-CNT | 12/630825 | 2010/0078864 | 8262069 | Granted |
| 30633 | 30633-US-PAT | 11/448852 | 2007/0284795 | 7648130 | Granted |
| 30636 | 30636-US-CNT | 13/270017 | 2012/0052842 | 8380173 | Granted |
| 30636 | 30636-US-CNT[2] | 13/745045 | 2013/0137400 | 8712381 | Granted |
| 30636 | 30636-US-PAT | 11/305315 | 2007/0167151 | 8099082 | Granted |
| 30641 | 30641-US-PAT | 11/622566 | 2008/0171535 | 7925306 | Granted |
| 30642 | 30642-US-CNT | 13/005312 | 2011/0105111 | 8180284 | Granted |
| 30642 | 30642-US-CNT[2] | 13/469180 | 2012/0225667 | 8406725 | Granted |
| 30642 | 30642-US-PAT | 11/464847 | 2008/0045277 | 7885616 | Granted |
| 30643 | 30643-US-DED | 29/281855 | | D575281 | Granted |
| 30643 | 30643-US-DES | 29/247911 | | D550186 | Expired |
| 30643 | 30643-US-PAT | 11/458613 | 2008/0048976 | | Abandoned |
| 30647 | 30647-US-DED | 29/253914 | | D556207 | Expired |
| 30647 | 30647-US-DED[2] | 29/281844 | | D587718 | Granted |
| 30647 | 30647-US-DES | 29/253913 | | D581924 | Expired |
| 30647 | 30647-US-PAT | 11/674649 | 2007/0281733 | 8000741 | Granted |
| 30647 | 30647-US-PRV | 60/773145 | | | Converted |
| 30653 | 30653-US-CNT | 12/781397 | 2010/0269108 | 7970807 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30653 | 30653-US-CNT[2] | 13/150752 | 2011/0237279 | 8166083 | Granted |
| 30653 | 30653-US-CNT[3] | 13/451100 | 2012/0204089 | 8788604 | Granted |
| 30653 | 30653-US-CNT[4] | 14/334807 | 2014/0331115 | 9298838 | Granted |
| 30653 | 30653-US-CNT[5] | 15/082480 | 2016/0255464 | 9723438 | Granted |
| 30653 | 30653-US-CNT[6] | 15/661830 | 2017/0325060 | 10075808 | Granted |
| 30653 | 30653-US-CNT[7] | 16/126352 | 2019/0007792 | 10678819 | Granted |
| 30653 | 30653-US-PAT | 11/483215 | 2007/0233695 | 7720893 | Granted |
| 30653 | 30653-US-PRV | 60/787872 | | | Converted |
| 30654 | 30654-US-PAT | 11/937843 | 2009/0125228 | | Abandoned |
| 30668 | 30668-US-PAT | 11/538958 | 2008/0085724 | 8682340 | Granted |
| 30670 | 30670-US-CNT | 14/491588 | 2015/0009973 | 9554383 | Granted |
| 30670 | 30670-US-CNT[2] | 15/376468 | 2017/0094659 | 10111222 | Granted |
| 30670 | 30670-US-CNT[3] | 16/158094 | 2019/0069291 | 10681696 | Granted |
| 30670 | 30670-US-PAT | 11/344524 | 2007/0177537 | 8843086 | Granted |
| 30682 | 30682-US-CNT | 13/152662 | 2011/0231914 | 8683550 | Granted |
| 30682 | 30682-US-CNT[2] | 14/172382 | 2014/0250504 | 9125056 | Granted |
| 30682 | 30682-US-PAT | 11/344176 | 2007/0180504 | 7975287 | Granted |
| 30685 | 30685-US-CNT | 13/089456 | 2011/0195690 | 8195128 | Granted |
| 30685 | 30685-US-CNT[2] | 13/459388 | 2012/0213365 | 8315601 | Granted |
| 30685 | 30685-US-PAT | 11/849433 | 2009/0061912 | 7949355 | Granted |
| 30687 | 30687-US-CIP | 11/679470 | 2007/0204326 | 8544057 | Granted |
| 30687 | 30687-US-CNT | 13/612048 | 2013/0007247 | 8689284 | Granted |
| 30687 | 30687-US-CNT[2] | 14/228473 | 2014/0215554 | 9621587 | Granted |
| 30687 | 30687-US-PAT | 11/362481 | 2007/0204324 | 8332906 | Granted |
| 30690 | 30690-US-CNT | 12/981775 | 2011/0131035 | 8040261 | Granted |
| 30690 | 30690-US-CNT[2] | 13/227709 | 2011/0316788 | 8294599 | Granted |
| 30690 | 30690-US-CNT[3] | 13/620229 | 2013/0018653 | 8749406 | Granted |
| 30690 | 30690-US-PAT | 11/331455 | 2007/0168175 | 7880646 | Granted |
| 30691 | 30691-US-CNT | 12/436451 | 2009/0216523 | 7952497 | Granted |
| 30691 | 30691-US-CNT[2] | 13/089508 | 2011/0196671 | 8515738 | Granted |
| 30691 | 30691-US-PAT | 11/331925 | 2007/0168178 | 7538692 | Granted |
| 30692 | 30692-US-CNT | 12/404727 | 2009/0174580 | 8497785 | Granted |
| 30692 | 30692-US-CNT[2] | 13/925176 | 2013/0289979 | 8803713 | Granted |
| 30692 | 30692-US-CNT[3] | 14/329205 | 2014/0320322 | 9250711 | Granted |
| 30692 | 30692-US-PAT | 11/331851 | 2007/0205987 | 7525452 | Granted |
| 30693 | 30693-US-CNT | 13/729107 | 2013/0120277 | 8577667 | Granted |
| 30693 | 30693-US-PAT | 11/331817 | 2007/0168366 | 8370125 | Granted |
| 30699 | 30699-US-CNT | 13/633263 | 2013/0024536 | 9020544 | Granted |
| 30699 | 30699-US-PAT | 11/567260 | 2008/0140794 | 8285312 | Granted |
| 30701 | 30701-US-PAT | 11/466526 | 2008/0051057 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30702 | 30702-US-CNT | 12/686453 | 2010/0111233 | 7970078 | Granted |
| 30702 | 30702-US-CNT[2] | 13/111990 | 2011/0222636 | 8184744 | Granted |
| 30702 | 30702-US-CNT[3] | 13/429662 | 2012/0183036 | 8842776 | Granted |
| 30702 | 30702-US-PAT | 11/398043 | 2007/0237268 | 7672412 | Granted |
| 30703 | 30703-US-CNT | 12/617041 | 2010/0053863 | | Abandoned |
| 30703 | 30703-US-CNT[2] | 12/752726 | 2010/0189297 | 8593397 | Granted |
| 30703 | 30703-US-DIV | 12/750099 | 2010/0182741 | 8531393 | Granted |
| 30703 | 30703-US-PAT | 11/412425 | 2007/0252810 | 7714838 | Granted |
| 30705 | 30705-US-PAT | 11/841166 | 2009/0055643 | 9237148 | Granted |
| 30706 | 30706-US-CNT | 13/341264 | 2012/0102195 | | Abandoned |
| 30706 | 30706-US-PAT | 11/968447 | 2009/0171906 | | Abandoned |
| 30707 | 30707-US-CNT | 13/211632 | 2011/0302260 | 8407304 | Granted |
| 30707 | 30707-US-PAT | 11/615091 | 2008/0155035 | 8028027 | Granted |
| 30709 | 30709-US-PAT | 11/685363 | 2008/0227429 | 9020462 | Granted |
| 30716 | 30716-US-PAT | 11/393869 | 2007/0234208 | 7673256 | Granted |
| 30717 | 30717-US-CNT | 13/089896 | 2011/0193530 | 8026696 | Granted |
| 30717 | 30717-US-PAT | 11/972214 | 2009/0179618 | 7956581 | Granted |
| 30718 | 30718-US-CNT | 13/313514 | 2012/0079016 | | Abandoned |
| 30718 | 30718-US-PAT | 11/677186 | 2008/0201419 | 8095603 | Granted |
| 30719 | 30719-US-CNT | 12/538984 | 2009/0300536 | 8316317 | Granted |
| 30719 | 30719-US-CNT[2] | 13/653561 | 2013/0042198 | 8484575 | Granted |
| 30719 | 30719-US-PAT | 11/420250 | 2007/0277117 | 7607105 | Granted |
| 30724 | 30724-US-DIV | 14/547230 | 2015/0072666 | | Abandoned |
| 30724 | 30724-US-PAT | 11/677126 | 2008/0200159 | | Abandoned |
| 30726 | 30726-US-PAT | 11/755012 | 2008/0299969 | | Abandoned |
| 30727 | 30727-US-CNT | 12/907419 | 2011/0035504 | 8250224 | Granted |
| 30727 | 30727-US-CNT[2] | 13/554277 | 2012/0284378 | 8549158 | Granted |
| 30727 | 30727-US-PAT | 11/552539 | 2008/0104681 | 7840686 | Granted |
| 30729 | 30729-US-CNT | 12/939068 | 2011/0041316 | 8027172 | Granted |
| 30729 | 30729-US-CNT[2] | 13/245266 | 2012/0033398 | 8644033 | Granted |
| 30729 | 30729-US-DIV | 12/368837 | 2009/0144960 | 7830673 | Granted |
| 30729 | 30729-US-PAT | 11/465487 | 2008/0043452 | 7508684 | Granted |
| 30731 | 30731-US-PAT | 11/421843 | 2007/0283430 | | Abandoned |
| 30732 | 30732-US-CNT | 12/891976 | 2011/0013513 | 8693461 | Granted |
| 30732 | 30732-US-PAT | 11/554075 | 2008/0101231 | 7843820 | Granted |
| 30738 | 30738-US-CNT | 15/056861 | 2016/0179347 | 10423311 | Granted |
| 30738 | 30738-US-CNT[2] | 16/579631 | 2020/0019298 | 11029827 | Granted |
| 30738 | 30738-US-PAT | 11/925619 | 2009/0109182 | 9274698 | Granted |
| 30741 | 30741-US-PAT | 11/460295 | 2008/0025307 | | Abandoned |
| 30745 | 30745-US-PAT | 11/966190 | 2009/0167695 | 9477321 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30752 | 30752-US-CNT | 13/923988 | 2013/0290455 | | Abandoned |
| 30752 | 30752-US-PAT | 11/671540 | 2008/0189370 | 8489684 | Granted |
| 30753 | 30753-US-CNT | 12/346049 | 2009/0112578 | 7944373 | Granted |
| 30753 | 30753-US-CNT[2] | 13/080101 | 2011/0184728 | 8731903 | Granted |
| 30753 | 30753-US-PAT | 11/331813 | 2007/0168177 | 7545290 | Granted |
| 30754 | 30754-US-CNT | 13/325420 | 2012/0084255 | 8694463 | Granted |
| 30754 | 30754-US-PAT | 11/616323 | 2008/0162597 | 8099386 | Granted |
| 30754-1 | 30754-1-US-PAT | 11/616353 | 2008/0162501 | 8275741 | Granted |
| 30756 | 30756-US-PAT | 12/342637 | 2010/0157864 | 8437313 | Granted |
| 30759 | 30759-US-PAT | 11/674703 | 2008/0191905 | | Abandoned |
| 30760 | 30760-US-CNT | 12/690547 | 2010/0120403 | 8073494 | Granted |
| 30760 | 30760-US-PAT | 11/566821 | 2008/0132221 | 7676249 | Granted |
| 30761 | 30761-US-CNT | 13/306026 | 2012/0072517 | 9240902 | Granted |
| 30761 | 30761-US-PAT | 11/766158 | 2008/0320103 | 8086674 | Granted |
| 30763 | 30763-US-CNT | 13/571507 | 2012/0302260 | 8768254 | Granted |
| 30763 | 30763-US-PAT | 11/756675 | 2008/0301567 | 8285206 | Granted |
| 30765 | 30765-US-PAT | 11/769377 | 2009/0005008 | 8706075 | Granted |
| 30771 | 30771-US-PAT | 11/763526 | 2008/0313594 | 8732652 | Granted |
| 30779 | 30779-US-PAT | 11/551960 | 2008/0095130 | | Abandoned |
| 30781 | 30781-US-PAT | 11/564993 | | | Abandoned |
| 30781 | 30781-US-PAT2 | 11/565193 | 2008/0130594 | 7961703 | Granted |
| 30782 | 30782-US-CNT | 11/619429 | | | Abandoned |
| 30782 | 30782-US-CNT2 | 11/733494 | 2008/0124965 | 7422461 | Granted |
| 30782 | 30782-US-PAT | 11/434158 | | 7217148 | Granted |
| 30792 | 30792-US-CNT | 12/619863 | 2010/0062812 | 8614627 | Granted |
| 30792 | 30792-US-PAT | 11/536189 | 2008/0081674 | 7639130 | Granted |
| 30793 | 30793-US-CNT | 13/219002 | 2011/0312308 | 8805876 | Granted |
| 30793 | 30793-US-PAT | 11/567009 | 2008/0132296 | 8032547 | Granted |
| 30797 | 30797-US-CNT | 12/901633 | 2011/0028192 | 8068061 | Granted |
| 30797 | 30797-US-CNT[2] | 13/304887 | 2012/0071113 | 8274438 | Granted |
| 30797 | 30797-US-CNT[3] | 13/584060 | 2012/0306706 | 8487819 | Granted |
| 30797 | 30797-US-PAT | 11/467955 | 2008/0055162 | 7812770 | Granted |
| 30798 | 30798-US-PAT | 11/946242 | 2009/0138823 | 8615720 | Granted |
| 30803 | 30803-US-CNT | 13/759324 | 2013/0147713 | 8850343 | Granted |
| 30803 | 30803-US-PAT | 11/483125 | 2007/0256026 | 8397171 | Granted |
| 30803 | 30803-US-PRV | 60/788554 | | | Converted |
| 30805 | 30805-US-CNT | 12/961925 | 2011/0078268 | 8209388 | Granted |
| 30805 | 30805-US-PAT | 11/614227 | 2008/0155028 | 7870207 | Granted |
| 30808 | 30808-US-CNT | 13/558282 | 2012/0287811 | 8346247 | Abandoned |
| 30808 | 30808-US-CNT[2] | 13/691815 | 2013/0091277 | 8712398 | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30808 | 30808-US-PAT | 11/687139 | 2008/0227444 | 8238899 | Abandoned |
| 30811 | 30811-US-CNT | 13/369857 | 2012/0142330 | | Abandoned |
| 30811 | 30811-US-PAT | 12/212775 | 2010/0069053 | 8135393 | Granted |
| 30812 | 30812-US-DED[1] | 29/345098 | | D611937 | Granted |
| 30812 | 30812-US-DES | 29/253915 | | D610141 | Granted |
| 30812 | 30812-US-DES1 | 29/253917 | | D602018 | Granted |
| 30812 | 30812-US-DES2 | 29/254873 | | D551227 | Expired |
| 30812 | 30812-US-DES3 | 29/254887 | | D550665 | Expired |
| 30812 | 30812-US-DES4 | 29/248288 | | D587264 | Granted |
| 30812 | 30812-US-PRV | 60/821697 | | | Converted |
| 30812 | 30812-US-PRV2 | 60/821684 | | | Converted |
| 30812 | 30812-US-PRV3 | 60/821693 | | | Converted |
| 30813 | 30813-US-CNT | 12/896224 | 2011/0029627 | 8312165 | Granted |
| 30813 | 30813-US-CNT[2] | 13/672073 | 2013/0067009 | 8473561 | Granted |
| 30813 | 30813-US-CNT[3] | 13/905207 | 2013/0268607 | 8943156 | Granted |
| 30813 | 30813-US-PAT | 11/473313 | 2007/0299921 | 7814161 | Granted |
| 30815 | 30815-US-PAT | 11/405494 | 2006/0253548 | | Abandoned |
| 30815 | 30815-US-PRV | 60/672241 | | | Converted |
| 30817 | 30817-US-CNT | 12/629912 | 2010/0088498 | 7870303 | Granted |
| 30817 | 30817-US-PAT | 11/461460 | 2008/0126788 | 7650437 | Granted |
| 30819 | 30819-US-PAT | 11/670581 | 2007/0184868 | 9794307 | Granted |
| 30819 | 30819-US-PRV | 60/765097 | | | Converted |
| 30823 | 30823-US-CNT | 13/609692 | 2013/0007159 | 8621021 | Granted |
| 30823 | 30823-US-PAT | 11/389777 | 2007/0226301 | 8291020 | Granted |
| 30824 | 30824-US-CNT | 12/870606 | 2010/0325231 | | Abandoned |
| 30824 | 30824-US-PAT | 11/389906 | 2007/0226303 | 7787864 | Granted |
| 30825 | 30825-US-CNT | 13/113483 | 2011/0223947 | 8351965 | Granted |
| 30825 | 30825-US-PAT | 11/389894 | 2007/0226302 | 7962125 | Granted |
| 30832 | 30832-US-DIV | 13/761943 | 2013/0148764 | 8842759 | Granted |
| 30832 | 30832-US-PAT | 11/674470 | 2007/0189405 | 8406318 | Granted |
| 30832 | 30832-US-PRV | 60/772574 | | | Converted |
| 30833 | 30833-US-PAT | 11/397211 | 2007/0230702 | | Abandoned |
| 30835 | 30835-US-DIV | 12/488799 | 2009/0258648 | | Abandoned |
| 30835 | 30835-US-PAT | 11/356913 | 2007/0197220 | | Abandoned |
| 30837 | 30837-US-PAT | 11/383501 | 2007/0270115 | 7580692 | Granted |
| 30838 | 30838-US-CNT | 12/856899 | 2010/0306756 | 8365160 | Granted |
| 30838 | 30838-US-CNT[2] | 13/729492 | 2013/0125109 | 8943492 | Granted |
| 30838 | 30838-US-PAT | 11/426331 | 2007/0300205 | 7779401 | Granted |
| 30839 | 30839-US-CNT | 12/480899 | 2009/0249199 | 7966574 | Granted |
| 30839 | 30839-US-CNT[2] | 13/108898 | 2011/0219337 | 9286288 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30839 | 30839-US-PAT | 11/428073 | 2008/0004860 | 7565624 | Granted |
| 30839-1 | 30839-1-US-CNT | 13/760518 | 2013/0144820 | 9171234 | Granted |
| 30839-1 | 30839-1-US-PAT | 11/427971 | 2008/0002885 | 8395586 | Granted |
| 30839-2 | 30839-2-US-CNT | 12/646212 | 2010/0100368 | 8296679 | Granted |
| 30839-2 | 30839-2-US-CNT[2] | 13/619805 | 2013/0073572 | | Abandoned |
| 30839-2 | 30839-2-US-PAT | 11/428020 | 2008/0004859 | 7665037 | Granted |
| 30845 | 30845-US-PAT | 11/674640 | 2007/0211034 | 8537117 | Granted |
| 30845 | 30845-US-PRV | 60/773798 | | | Converted |
| 30846 | 30846-US-PAT | 11/685702 | 2007/0259698 | 7970431 | Granted |
| 30846 | 30846-US-PRV | 60/767231 | | | Converted |
| 30850 | 30850-US-CNT | 12/718541 | 2010/0159985 | 7953436 | Granted |
| 30850 | 30850-US-CNT[2] | 13/089941 | 2011/0195747 | 8725206 | Granted |
| 30850 | 30850-US-PAT | 11/469486 | 2008/0058006 | 7706837 | Granted |
| 30852 | 30852-US-PAT | 11/563074 | 2008/0123872 | 9058819 | Granted |
| 30853 | 30853-US-PAT | 11/556400 | 2008/0109735 | | Abandoned |
| 30854 | 30854-US-PAT | 11/422430 | 2007/0188458 | 8232965 | Granted |
| 30854-1 | 30854-1-US-PAT | 11/422439 | 2007/0188459 | | Abandoned |
| 30854-2 | 30854-2-US-PAT | 11/422444 | 2007/0188460 | | Abandoned |
| 30854-3 | 30854-3-US-PAT | 11/422452 | 2007/0188461 | | Abandoned |
| 30856 | 30856-US-CIP | 11/618409 | 2007/0192705 | 8341551 | Granted |
| 30856 | 30856-US-CIP2 | 11/618497 | 2007/0192708 | | Abandoned |
| 30856 | 30856-US-CIP3 | 11/618500 | 2007/0192736 | 7669144 | Granted |
| 30856 | 30856-US-CIP4 | 11/618538 | 2007/0192742 | | Abandoned |
| 30856 | 30856-US-CIP5 | 11/618626 | 2007/0192738 | | Abandoned |
| 30856 | 30856-US-CIP6 | 11/618645 | 2007/0192750 | 8689138 | Granted |
| 30856 | 30856-US-CIP7 | 11/618590 | 2007/0192743 | 7568169 | Granted |
| 30856 | 30856-US-CIP8 | 11/618622 | 2007/0192737 | | Abandoned |
| 30856 | 30856-US-PAT | 11/423837 | 2007/0192711 | | Abandoned |
| 30856-1 | 30856-1-US-PAT | 11/423875 | 2007/0192712 | 8904286 | Abandoned |
| 30856-2 | 30856-2-US-PAT | 11/423890 | 2007/0192713 | | Abandoned |
| 30856-3 | 30856-3-US-PAT | 11/423905 | 2007/0192714 | | Abandoned |
| 30857 | 30857-US-PAT | 11/423769 | 2007/0188465 | | Abandoned |
| 30857-1 | 30857-1-US-PAT | 11/423771 | 2007/0188466 | | Abandoned |
| 30857-2 | 30857-2-US-PAT | 11/423773 | 2007/0200733 | 7633412 | Granted |
| 30857-3 | 30857-3-US-PAT | 11/423774 | 2007/0200734 | 7649477 | Granted |
| 30858 | 30858-US-PAT | 11/422525 | 2007/0192026 | 8209063 | Abandoned |
| 30858-1 | 30858-1-US-PAT | 11/422531 | 2007/0192027 | | Abandoned |
| 30858-2 | 30858-2-US-DIV | 12/577076 | 2010/0259369 | 8537108 | Abandoned |
| 30858-2 | 30858-2-US-PAT | 11/422538 | 2007/0192028 | 7770118 | Abandoned |
| 30858-3 | 30858-3-US-PAT | 11/422545 | 2007/0192699 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30859 | 30859-US-PAT | 11/423740 | 2007/0188462 | 8878784 | Abandoned |
| 30859-1 | 30859-1-US-PAT | 11/423751 | 2007/0188463 | | Abandoned |
| 30859-2 | 30859-2-US-PAT | 11/423756 | 2007/0188464 | | Abandoned |
| 30859-3 | 30859-3-US-PAT | 11/423766 | 2007/0209024 | 7552142 | Abandoned |
| 30860 | 30860-US-PAT | 11/423779 | 2007/0188467 | | Abandoned |
| 30860-1 | 30860-1-US-PAT | 11/423806 | 2007/0188468 | | Abandoned |
| 30860-2 | 30860-2-US-PAT | 11/423811 | 2007/0188469 | | Abandoned |
| 30860-3 | 30860-3-US-PAT | 11/423816 | 2007/0188470 | 8654078 | Granted |
| 30862 | 30862-US-PAT | 11/616390 | 2008/0162486 | | Abandoned |
| 30863 | 30863-US-PAT | 12/019618 | 2009/0190802 | 8838989 | Granted |
| 30863-1 | 30863-1-US-PAT | 12/019625 | 2009/0193151 | 9378346 | Granted |
| 30867 | 30867-US-CNT | 12/724569 | 2010/0166408 | 8265470 | Granted |
| 30867 | 30867-US-CNT[2] | 13/559240 | 2012/0288265 | 8346072 | Granted |
| 30867 | 30867-US-PAT | 11/469487 | 2008/0056696 | 7711256 | Granted |
| 30868 | 30868-US-CNT | 13/229805 | 2011/0316789 | 8184022 | Granted |
| 30868 | 30868-US-CNT[2] | 13/450053 | 2012/0200505 | 8358225 | Granted |
| 30868 | 30868-US-CNT[3] | 13/718766 | 2013/0110503 | 9275045 | Granted |
| 30868 | 30868-US-PAT | 11/558542 | 2008/0114590 | 8035534 | Granted |
| 30869 | 30869-US-CNT | 13/479922 | 2012/0229658 | 8405730 | Granted |
| 30869 | 30869-US-CNT[2] | 13/652264 | 2013/0040632 | 8497912 | Granted |
| 30869 | 30869-US-PAT | 11/469514 | 2008/0055408 | 8218015 | Granted |
| 30871 | 30871-US-PAT | 11/418176 | 2007/0260876 | | Abandoned |
| 30872 | 30872-US-CNT | 12/550882 | 2009/0319711 | 8209454 | Granted |
| 30872 | 30872-US-CNT[2] | 13/477569 | 2012/0233291 | 8706840 | Granted |
| 30872 | 30872-US-CNT[3] | 14/096615 | 2014/0095661 | 9137328 | Granted |
| 30872 | 30872-US-CNT[4] | 14/750625 | 2015/0295846 | 10069750 | Granted |
| 30872 | 30872-US-CNT[5] | 16/119546 | 2018/0374534 | 10424373 | Granted |
| 30872 | 30872-US-PAT | 11/394232 | 2007/0239843 | 7600064 | Granted |
| 30873 | 30873-US-CNT | 13/329458 | 2012/0089737 | 8335880 | Granted |
| 30873 | 30873-US-CNT[2] | 13/612423 | 2013/0007283 | 9210221 | Granted |
| 30873 | 30873-US-DIV | 13/099083 | 2011/0208865 | 8266357 | Granted |
| 30873 | 30873-US-PAT | 11/394112 | 2007/0239842 | 8122174 | Granted |
| 30874 | 30874-US-PAT | 11/394111 | 2007/0236461 | 7825900 | Granted |
| 30876 | 30876-US-CIP | 11/554946 | 2007/0232360 | 7568011 | Granted |
| 30876 | 30876-US-CNT | 12/487989 | 2009/0265442 | 8001198 | Granted |
| 30876 | 30876-US-CNT[2] | 12/750783 | 2010/0184410 | 8001201 | Granted |
| 30876 | 30876-US-CNT[3] | 13/181975 | 2011/0270939 | 8150931 | Granted |
| 30876 | 30876-US-CNT[4] | 13/407275 | 2012/0166563 | 8775536 | Granted |
| 30876 | 30876-US-PAT | 11/396716 | 2007/0233793 | 7720917 | Granted |
| 30877 | 30877-US-CIP | 11/554940 | 2007/0250583 | 8099467 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30877 | 30877-US-CNT | 13/220140 | 2011/0314118 | 9805341 | Granted |
| 30877 | 30877-US-PAT | 11/407219 | 2007/0250578 | 8156187 | Granted |
| 30880 | 30880-US-CNT | 12/901000 | 2011/0029870 | 8943407 | Granted |
| 30880 | 30880-US-PAT | 11/278328 | 2007/0229517 | 7836400 | Granted |
| 30882 | 30882-US-CNT | 12/121190 | 2008/0212410 | 7505371 | Granted |
| 30882 | 30882-US-PAT | 11/278496 | 2007/0230282 | 7385875 | Granted |
| 30883 | 30883-US-CNT | 12/536808 | 2009/0300504 | 7840210 | Granted |
| 30883 | 30883-US-CNT[2] | 12/903689 | 2011/0028131 | 8208907 | Granted |
| 30883 | 30883-US-PAT | 11/278489 | 2007/0232278 | 7590413 | Granted |
| 30883 | 30883-US-REI[2] | 14/298699 | | | Filing |
| 30884 | 30884-US-PAT | 11/456286 | 2008/0009325 | | Abandoned |
| 30885 | 30885-US-CNT | 12/559760 | 2010/0004032 | 8160649 | Granted |
| 30885 | 30885-US-CNT[2] | 13/410953 | 2012/0172070 | 8731617 | Granted |
| 30885 | 30885-US-PAT | 11/278310 | 2007/0238487 | 7606598 | Granted |
| 30886 | 30886-US-CNT | 13/181009 | 2011/0269509 | 8611966 | Granted |
| 30886 | 30886-US-PAT | 11/278479 | 2007/0264977 | 8000747 | Granted |
| 30887 | 30887-US-CNT | 13/904390 | 2013/0262094 | | Abandoned |
| 30887 | 30887-US-PAT | 11/396278 | 2007/0269777 | 8469712 | Granted |
| 30888 | 30888-US-CNT | 12/972853 | 2011/0093255 | 8190421 | Granted |
| 30888 | 30888-US-CNT[2] | 13/456793 | 2012/0209591 | 8589145 | Granted |
| 30888 | 30888-US-PAT | 11/396275 | 2007/0269776 | 7881923 | Granted |
| 30890 | 30890-US-CNT | 12/371136 | 2009/0207190 | 7733356 | Granted |
| 30890 | 30890-US-CNT[2] | 12/767352 | 2010/0235753 | 7843472 | Granted |
| 30890 | 30890-US-CNT[3] | 12/911230 | 2011/0032273 | 8018474 | Granted |
| 30890 | 30890-US-PAT | 11/395107 | 2007/0234239 | 7511723 | Granted |
| 30891 | 30891-US-CNT | 12/620862 | 2010/0064019 | 8117269 | Granted |
| 30891 | 30891-US-CNT[2] | 13/348547 | 2012/0158874 | 8352565 | Granted |
| 30891 | 30891-US-CNT[3] | 13/687832 | 2013/0091233 | 8499054 | Granted |
| 30891 | 30891-US-PAT | 11/395798 | 2007/0233792 | 7640311 | Granted |
| 30893 | 30893-US-CNT | 14/068296 | 2014/0059150 | 9608948 | Granted |
| 30893 | 30893-US-PAT | 11/395656 | 2007/0233791 | 8601063 | Granted |
| 30897 | 30897-US-PAT | 11/458145 | 2008/0018606 | 7825899 | Granted |
| 30898 | 30898-US-CNT | 13/558810 | 2012/0290844 | 8804966 | Granted |
| 30898 | 30898-US-PAT | 11/859980 | 2009/0080661 | 8254582 | Granted |
| 30901 | 30901-US-PAT | 11/456601 | 2008/0013717 | 8396211 | Granted |
| 30905 | 30905-US-PAT | 11/589249 | 2008/0104674 | 8484472 | Granted |
| 30906 | 30906-US-CNT | 13/616189 | 2013/0013710 | 9124721 | Granted |
| 30906 | 30906-US-PAT | 11/420242 | 2007/0277120 | 8307307 | Granted |
| 30907 | 30907-US-PAT | 11/414710 | 2008/0005117 | 8146101 | Granted |
| 30907-1 | 30907-1-US-PAT | 11/414779 | 2007/0255910 | 7644149 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30907-2 | 30907-2-US-CNT | 13/074328 | 2011/0179138 | | Abandoned |
| 30907-2 | 30907-2-US-PAT | 11/414785 | 2007/0276887 | 7937361 | Granted |
| 30909 | 30909-US-PAT | 11/376897 | 2007/0217354 | 7706779 | Granted |
| 30913 | 30913-US-PAT | 12/040640 | 2009/0219176 | 8704648 | Granted |
| 30919 | 30919-US-CNT | 12/754145 | 2010/0187309 | 8146832 | Granted |
| 30919 | 30919-US-CNT[2] | 13/409053 | 2012/0160909 | 8540164 | Granted |
| 30919 | 30919-US-PAT | 11/457159 | 2008/0011851 | 7690579 | Granted |
| 30921 | 30921-US-PAT | 11/935182 | 2009/0115731 | 8400400 | Granted |
| 30922 | 30922-US-CNT | 12/100613 | 2008/0186240 | 7511673 | Granted |
| 30922 | 30922-US-CNT[2] | 12/392321 | 2009/0160715 | 7940222 | Granted |
| 30922 | 30922-US-CNT[3] | 13/103144 | 2011/0210894 | 8564487 | Granted |
| 30922 | 30922-US-CNT[4] | 14/034592 | 2014/0022130 | 8847829 | Granted |
| 30922 | 30922-US-CNT[5] | 14/471521 | 2014/0368390 | 9263795 | Granted |
| 30922 | 30922-US-PAT | 11/468803 | 2008/0055163 | 7369091 | Granted |
| 30923 | 30923-US-CNT | 12/763590 | 2010/0205267 | 8825878 | Granted |
| 30923 | 30923-US-CNT[2] | 13/176342 | 2011/0264733 | | Abandoned |
| 30923 | 30923-US-PAT | 11/416193 | 2007/0094337 | 9009264 | Granted |
| 30923 | 30923-US-PRV | 60/728741 | | | Converted |
| 30925 | 30925-US-PAT | 11/735675 | 2008/0253311 | 8819110 | Granted |
| 30928 | 30928-US-CNT | 12/393479 | 2009/0164972 | 7840605 | Granted |
| 30928 | 30928-US-PAT | 11/446229 | 2007/0282889 | 7516141 | Granted |
| 30933 | 30933-US-CNT | 13/047255 | 2011/0167392 | | Publication of Application |
| 30933 | 30933-US-PAT | 11/483167 | 2007/0233385 | 7913192 | Granted |
| 30933 | 30933-US-PRV | 60/788433 | | | Converted |
| 30934 | 30934-US-CIP | 11/693953 | 2008/0176545 | 8121610 | Granted |
| 30934 | 30934-US-CNT | 13/348814 | 2012/0149401 | 9083789 | Granted |
| 30934 | 30934-US-CNT[2] | 13/554448 | 2012/0289259 | | Abandoned |
| 30934 | 30934-US-CNT[3] | 14/798197 | 2015/0319581 | 10045158 | Granted |
| 30934 | 30934-US-CNT[4] | 16/054776 | 2018/0343545 | 10567921 | Granted |
| 30934 | 30934-US-PAT | 11/483124 | 2007/0229549 | 8244279 | Granted |
| 30934 | 30934-US-PRV | 60/788458 | | | Converted |
| 30935 | 30935-US-PAT | 11/483168 | 2007/0229538 | | Abandoned |
| 30935 | 30935-US-PRV | 60/788434 | | | Converted |
| 30937 | 30937-US-CNT | 13/213797 | 2011/0300848 | 9091555 | Granted |
| 30937 | 30937-US-PAT | 11/483123 | 2007/0229490 | 8014796 | Granted |
| 30937 | 30937-US-PRV | 60/788421 | | | Converted |
| 30939 | 30939-US-CNT | 13/163851 | 2011/0249032 | | Abandoned |
| 30939 | 30939-US-PAT | 11/735524 | 2008/0253757 | 7995079 | Granted |
| 30940 | 30940-US-CNT | 13/436284 | 2012/0182221 | 9075450 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 30940 | 30940-US-PAT | 11/558622 | 2008/0115054 | 8171402 | Granted |
| 30948 | 30948-US-CNT | 13/947522 | 2013/0305180 | 9513779 | Granted |
| 30948 | 30948-US-PAT | 11/458466 | 2008/0022226 | 8527887 | Granted |
| 30949 | 30949-US-CNT | 12/335212 | 2009/0095812 | 7891557 | Granted |
| 30949 | 30949-US-PAT | 11/412759 | 2007/0251997 | 7464865 | Granted |
| 30950 | 30950-US-PAT | 11/458020 | 2008/0011827 | | Abandoned |
| 30958 | 30958-US-PAT | 11/610583 | 2008/0146149 | | Abandoned |
| 30961 | 30961-US-CNT | 13/351049 | 2012/0117637 | 8839398 | Granted |
| 30961 | 30961-US-PAT | 11/458032 | 2008/0016537 | 8112794 | Granted |
| 30962 | 30962-US-CNT | 13/323203 | 2012/0117636 | 8745717 | Granted |
| 30962 | 30962-US-PAT | 11/458029 | 2008/0016368 | 8079068 | Granted |
| 30963 | 30963-US-PAT | 12/014301 | 2009/0178911 | 7700890 | Granted |
| 30966 | 30966-US-CNT | 13/235903 | 2012/0009908 | 8285265 | Granted |
| 30966 | 30966-US-CNT[2] | 13/608989 | 2013/0066985 | 8644807 | Granted |
| 30966 | 30966-US-PAT | 12/256050 | 2009/0280843 | 8032125 | Granted |
| 30967 | 30967-US-CNT | 13/491996 | 2012/0306272 | 8493029 | Granted |
| 30967 | 30967-US-CNT[2] | 13/929932 | 2013/0285614 | 8760119 | Granted |
| 30967 | 30967-US-PAT | 12/436498 | 2009/0278506 | 8217626 | Granted |
| 30967 | 30967-US-PRV | 61/052010 | | | Converted |
| 30968 | 30968-US-PAT | 11/744282 | 2008/0273014 | 9195329 | Granted |
| 30973 | 30973-US-CNT | 12/910123 | 2011/0041138 | 8391845 | Granted |
| 30973 | 30973-US-PAT | 11/405510 | 2007/0083664 | 7835726 | Granted |
| 30973 | 30973-US-PRV | 60/672032 | | | Converted |
| 30974 | 30974-US-PAT | 11/389917 | 2007/0226304 | | Abandoned |
| 30975 | 30975-US-CNT | 13/617024 | 2013/0014004 | 9880982 | Granted |
| 30975 | 30975-US-PAT | 11/389970 | 2007/0226608 | 8316293 | Granted |
| 30976 | 30976-US-CNT | 13/296645 | 2012/0066297 | 8315603 | Granted |
| 30976 | 30976-US-PAT | 11/389907 | 2007/0226658 | 8081970 | Granted |
| 30978 | 30978-US-PAT | 11/859020 | 2009/0079425 | 7843193 | Granted |
| 30980 | 30980-US-PAT | 11/554331 | 2008/0101594 | 8254564 | Granted |
| 30983 | 30983-US-CNT | 12/468152 | 2009/0221300 | 8188914 | Granted |
| 30983 | 30983-US-CNT[2] | 13/462027 | 2012/0212370 | 8482460 | Granted |
| 30983 | 30983-US-CNT[3] | 13/922522 | 2013/0278459 | 10145958 | Granted |
| 30983 | 30983-US-PAT | 11/695111 | 2007/0241956 | 7551131 | Granted |
| 30983 | 30983-US-PRV | 60/789813 | | | Converted |
| 30989 | 30989-US-PAT | 11/778197 | 2009/0023478 | 8866743 | Granted |
| 30995 | 30995-US-CNT | 12/942571 | 2011/0059722 | 8437735 | Granted |
| 30995 | 30995-US-PAT | 11/675121 | 2008/0200142 | 7853240 | Granted |
| 30996 | 30996-US-CNT | 13/751268 | 2013/0145468 | | Abandoned |
| 30996 | 30996-US-PAT | 11/779372 | 2009/0025089 | 8365282 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31005 | 31005-US-CNT | 13/274031 | 2012/0066505 | 8397076 | Granted |
| 31005 | 31005-US-CNT[2] | 13/763155 | 2013/0198508 | 9032220 | Granted |
| 31005 | 31005-US-CNT[3] | 14/444377 | 2015/0016612 | 9425957 | Granted |
| 31005 | 31005-US-PAT | 11/383369 | 2007/0266258 | 8074078 | Granted |
| 31007 | 31007-US-PAT | 11/410275 | 2007/0247289 | 7711349 | Granted |
| 31012 | 31012-US-CNT | 12/346116 | 2009/0119582 | 7843364 | Granted |
| 31012 | 31012-US-CNT[2] | 12/911251 | 2011/0037623 | 8018355 | Granted |
| 31012 | 31012-US-CNT[3] | 13/206834 | 2011/0291941 | 8390574 | Granted |
| 31012 | 31012-US-CNT[4] | 13/718293 | 2013/0106705 | 8791905 | Granted |
| 31012 | 31012-US-PAT | 11/427946 | 2008/0001785 | 7586423 | Granted |
| 31018 | 31018-US-PAT | 12/551795 | 2011/0053656 | 8359057 | Granted |
| 31024 | 31024-US-PAT | 11/614194 | 2008/0153487 | | Abandoned |
| 31026 | 31026-US-PAT | 11/614188 | 2008/0155027 | 8903936 | Granted |
| 31029 | 31029-US-PAT | 11/678246 | 2008/0207263 | | Abandoned |
| 31033 | 31033-US-PAT | 11/460420 | 2008/0039051 | | Abandoned |
| 31034 | 31034-US-PAT | 11/415093 | 2007/0260744 | 8019892 | Granted |
| 31035 | 31035-US-CNT | 12/649671 | 2010/0106790 | 8095607 | Granted |
| 31035 | 31035-US-PAT | 11/415142 | 2007/0260718 | 7644139 | Granted |
| 31037 | 31037-US-PAT | 11/415289 | 2007/0260674 | | Abandoned |
| 31039 | 31039-US-PAT | 11/415241 | 2007/0260637 | | Abandoned |
| 31040 | 31040-US-PAT | 11/466483 | 2008/0051144 | 8359047 | Granted |
| 31041 | 31041-US-CNT | 13/478225 | 2012/0238289 | | Abandoned |
| 31041 | 31041-US-PAT | 11/677177 | 2008/0198820 | 8195249 | Granted |
| 31042 | 31042-US-PAT | 11/625419 | 2008/0176579 | 7844269 | Granted |
| 31043 | 31043-US-PAT | 11/972202 | 2009/0181671 | 8279798 | Granted |
| 31045 | 31045-US-CNT | 12/033685 | 2008/0139016 | 7576552 | Granted |
| 31045 | 31045-US-PAT | 11/494502 | 2008/0024150 | 7365552 | Granted |
| 31046 | 31046-US-PAT | 11/741149 | 2008/0267309 | 9282503 | Granted |
| 31047 | 31047-US-PAT | 11/928679 | 2009/0113543 | | Abandoned |
| 31054 | 31054-US-CNT | 13/366929 | 2012/0133493 | 8665105 | Granted |
| 31054 | 31054-US-PAT | 11/674306 | 2008/0191892 | 8111144 | Granted |
| 31056 | 31056-US-CNT | 13/192898 | 2011/0280401 | 8855310 | Granted |
| 31056 | 31056-US-CNT[2] | 14/464005 | 2014/0359274 | 9768955 | Granted |
| 31056 | 31056-US-PAT | 11/432418 | 2007/0263872 | 8005223 | Granted |
| 31057 | 31057-US-PAT | 11/432414 | 2007/0266247 | 8670566 | Granted |
| 31058 | 31058-US-CNT | 13/461319 | 2012/0216042 | 8943323 | Granted |
| 31058 | 31058-US-PAT | 11/458783 | 2008/0022103 | 8527770 | Granted |
| 31063 | 31063-US-PAT | 11/846698 | 2009/0061827 | 9042869 | Granted |
| 31067 | 31067-US-PAT | 11/833521 | 2009/0037541 | 8688788 | Granted |
| 31069 | 31069-US-PAT | 11/970382 | 2009/0174655 | 7843428 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31073 | 31073-US-PAT | 11/460814 | 2008/0025317 | 7796605 | Granted |
| 31075 | 31075-US-PAT | 11/749346 | 2007/0268260 | 7898526 | Granted |
| 31075 | 31075-US-PRV | 60/800669 | | | Converted |
| 31077 | 31077-US-CNT | 12/860992 | 2011/0018501 | 8098051 | Granted |
| 31077 | 31077-US-PAT | 11/459434 | 2008/0018304 | 7808212 | Granted |
| 31081 | 31081-US-PAT | 11/831200 | 2009/0034506 | 7957418 | Abandoned |
| 31082 | 31082-US-CNT | 12/950439 | 2011/0066953 | 8504923 | Granted |
| 31082 | 31082-US-CNT[2] | 13/954055 | 2013/0318456 | 9542065 | Granted |
| 31082 | 31082-US-PAT | 11/748751 | 2007/0271523 | 7840901 | Granted |
| 31082 | 31082-US-PRV | 60/800416 | | | Converted |
| 31086 | 31086-US-PAT | 11/466821 | 2008/0052341 | 7788330 | Granted |
| 31088 | 31088-US-PAT | 11/761118 | 2008/0301930 | 8132317 | Granted |
| 31095 | 31095-US-PAT | 11/462833 | 2008/0032735 | | Abandoned |
| 31104 | 31104-US-CNT | 12/720458 | 2010/0169512 | 8037211 | Granted |
| 31104 | 31104-US-CNT[2] | 13/238962 | 2012/0011285 | 8312179 | Granted |
| 31104 | 31104-US-CNT[3] | 13/654047 | 2013/0042037 | 8578062 | Granted |
| 31104 | 31104-US-PAT | 11/530549 | 2008/0126573 | 7707323 | Granted |
| 31104-1 | 31104-1-US-PAT | 11/530553 | 2008/0126574 | 7711863 | Granted |
| 31107 | 31107-US-DIV | 12/943106 | 2012/0117165 | 8539104 | Granted |
| 31107 | 31107-US-PAT | 11/423475 | 2007/0288469 | | Abandoned |
| 31108 | 31108-US-CNT | 12/849067 | 2010/0312855 | 8856270 | Granted |
| 31108 | 31108-US-PAT | 11/468397 | 2008/0059632 | 7792965 | Granted |
| 31111 | 31111-US-CNT | 12/818335 | 2010/0257249 | 8001203 | Granted |
| 31111 | 31111-US-CNT[2] | 13/179930 | 2011/0270938 | 8176136 | Granted |
| 31111 | 31111-US-CNT[3] | 13/450719 | 2012/0209927 | 8402104 | Granted |
| 31111 | 31111-US-CNT[4] | 13/775669 | 2013/0166664 | 8930477 | Granted |
| 31111 | 31111-US-PAT | 11/673077 | 2008/0195707 | 7761523 | Granted |
| 31112 | 31112-US-CIP | 11/616930 | 2008/0043958 | 8145200 | Granted |
| 31112 | 31112-US-CNT | 13/397886 | 2012/0151196 | | Abandoned |
| 31112 | 31112-US-PAT | 11/495779 | 2008/0026729 | | Abandoned |
| 31115 | 31115-US-CNT | 12/783278 | 2010/0227616 | 8295843 | Granted |
| 31115 | 31115-US-PAT | 11/459034 | 2008/0020780 | 7747256 | Granted |
| 31116 | 31116-US-PAT | 11/562102 | 2008/0120360 | 9070114 | Granted |
| 31118 | 31118-US-CNT | 12/785009 | 2010/0233978 | 8295397 | Granted |
| 31118 | 31118-US-CNT[2] | 13/611914 | 2013/0005286 | 8761305 | Granted |
| 31118 | 31118-US-PAT | 11/763099 | 2007/0291872 | 7873119 | Granted |
| 31118 | 31118-US-PRV | 60/813340 | | | Converted |
| 31119 | 31119-US-CNT | 12/784971 | 2010/0227578 | 8160517 | Granted |
| 31119 | 31119-US-CNT[2] | 13/351328 | 2012/0122411 | 8295792 | Granted |
| 31119 | 31119-US-CNT[3] | 13/611094 | 2013/0012147 | 8606199 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31119 | 31119-US-PAT | 11/763068 | 2007/0291718 | 7907920 | Granted |
| 31119 | 31119-US-PRV | 60/813352 | | | Converted |
| 31120 | 31120-US-CNT | 12/639461 | 2010/0225495 | 8063751 | Granted |
| 31120 | 31120-US-PAT | 11/615029 | 2008/0150959 | 7656275 | Granted |
| 31121 | 31121-US-PAT | 11/562118 | 2008/0119218 | 8942182 | Granted |
| 31122 | 31122-US-PAT | 12/394683 | 2010/0220442 | 7974091 | Granted |
| 31124 | 31124-US-CIP | 10/144714 | 2002/0128023 | 7257205 | Expired |
| 31124 | 31124-US-CIP1 | 10/440090 | 2003/0181209 | 7292858 | Expired |
| 31124 | 31124-US-CNT | 11/604740 | 2007/0127680 | 7274782 | Expired |
| 31124 | 31124-US-CNT[7] | 12/695650 | 2010/0124904 | 8380245 | Expired |
| 31124 | 31124-US-CNT2 | 11/775960 | 2007/0259688 | 7680511 | Expired |
| 31124 | 31124-US-CNT3 | 11/777703 | 2010/0255829 | 8170187 | Expired |
| 31124 | 31124-US-CNT4 | 11/842399 | 2008/0032716 | 7440561 | Expired |
| 31124 | 31124-US-CNT5 | 11/926724 | 2008/0107252 | 8144856 | Expired |
| 31124 | 31124-US-CNT6 | 12/203160 | 2008/0317236 | 8135121 | Expired |
| 31124 | 31124-US-DIV | 11/476760 | 2006/0245569 | 8233603 | Expired |
| 31124 | 31124-US-DIV2 | 11/748679 | 2007/0217437 | 8135410 | Expired |
| 31124 | 31124-US-PAT | 09/593543 | | 7305079 | Expired |
| 31124 | 31124-US-PAT1 | 09/593541 | | 7162020 | Granted |
| 31124 | 31124-US-PAT2 | 09/879917 | 2002/0019246 | 8447352 | Expired |
| 31124 | 31124-US-PRV | 60/185070 | | | Converted |
| 31124 | 31124-US-PRV1 | 60/139498 | | | Converted |
| 31124 | 31124-US-PRV2 | 60/211392 | | | Converted |
| 31126 | 31126-US-PAT | 11/627187 | 2008/0182614 | 8611946 | Granted |
| 31127 | 31127-US-PAT | 11/701550 | 2008/0188228 | 8081978 | Granted |
| 31130 | 31130-US-CNT | 12/772623 | 2010/0241970 | 9177300 | Granted |
| 31130 | 31130-US-CNT[2] | 14/923583 | 2016/0048303 | 9495086 | Granted |
| 31130 | 31130-US-CNT[3] | 15/349417 | 2017/0060361 | 10037126 | Granted |
| 31130 | 31130-US-CNT[4] | 16/050402 | 2019/0138167 | 11157141 | Granted |
| 31130 | 31130-US-CNT[5] | 17/509533 | | | Filing |
| 31130 | 31130-US-PAT | 11/495775 | 2008/0028322 | 7730404 | Granted |
| 31132 | 31132-US-PAT | 11/832748 | 2008/0030464 | | Abandoned |
| 31132 | 31132-US-PRV | 60/821326 | | | Converted |
| 31133 | 31133-US-PAT | 11/934129 | 2009/0115872 | | Abandoned |
| 31136 | 31136-US-PAT | 11/671014 | 2008/0189650 | | Abandoned |
| 31137 | 31137-US-CNT | 13/444252 | 2012/0196587 | 8577353 | Granted |
| 31137 | 31137-US-CNT[2] | 14/043129 | 2014/0038584 | 9119053 | Granted |
| 31137 | 31137-US-PAT | 11/624031 | 2008/0170690 | 8160494 | Granted |
| 31137-1 | 31137-1-US-CNT | 12/952503 | 2011/0066864 | 8233895 | Granted |
| 31137-1 | 31137-1-US-CNT[2] | 13/555584 | 2012/0281835 | 8630635 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31137-1 | 31137-1-US-PAT | 11/624061 | 2008/0171578 | 7865212 | Granted |
| 31140 | 31140-US-CNT | 13/549556 | 2012/0276842 | 8687645 | Granted |
| 31140 | 31140-US-PAT | 11/610714 | 2008/0144754 | 8233898 | Granted |
| 31144 | 31144-US-CNT | 12/603990 | 2010/0039639 | 7952702 | Granted |
| 31144 | 31144-US-PAT | 11/463495 | 2008/0037011 | 7639353 | Granted |
| 31146 | 31146-US-CNT | 13/350238 | 2012/0117643 | 8378782 | Granted |
| 31146 | 31146-US-PAT | 11/608282 | 2008/0136587 | 8125312 | Granted |
| 31148 | 31148-US-CNT | 13/558285 | 2012/0297195 | 8745395 | Granted |
| 31148 | 31148-US-PAT | 11/464896 | 2008/0072048 | 8341411 | Granted |
| 31149 | 31149-US-CNT | 12/814565 | 2010/0252629 | 8128002 | Granted |
| 31149 | 31149-US-CNT[2] | 13/332707 | 2012/0091198 | | Abandoned |
| 31149 | 31149-US-PAT | 11/457162 | 2008/0011848 | 7735742 | Granted |
| 31150 | 31150-US-CIP | 11/687331 | 2008/0022043 | 7766243 | Granted |
| 31150 | 31150-US-CNT | 12/846931 | 2010/0288839 | 8047444 | Granted |
| 31150 | 31150-US-CNT[2] | 13/007868 | 2011/0108624 | 8079530 | Granted |
| 31150 | 31150-US-CNT[3] | 13/316642 | 2012/0080524 | 8240578 | Granted |
| 31150 | 31150-US-CNT[4] | 13/565891 | 2012/0292393 | 8485449 | Granted |
| 31150 | 31150-US-CNT[5] | 13/916825 | 2013/0270343 | 8944336 | Granted |
| 31150 | 31150-US-PAT | 11/622250 | 2008/0017711 | 7871010 | Granted |
| 31151 | 31151-US-CNT | 13/412784 | 2012/0254678 | 8434683 | Granted |
| 31151 | 31151-US-CNT[2] | 13/865249 | 2013/0268815 | 8746562 | Granted |
| 31151 | 31151-US-PAT | 11/465232 | 2008/0041951 | 8152066 | Granted |
| 31153 | 31153-US-PAT | 11/464900 | 2008/0046739 | | Abandoned |
| 31157 | 31157-US-CNT | 13/470581 | 2012/0226968 | 8996975 | Granted |
| 31157 | 31157-US-PAT | 12/040417 | 2009/0222715 | 8201075 | Granted |
| 31159 | 31159-US-CNT | 12/706437 | 2010/0159839 | 8447336 | Granted |
| 31159 | 31159-US-PAT | 11/457544 | 2008/0014874 | 7693104 | Granted |
| 31161 | 31161-US-PAT | 11/627740 | 2008/0182615 | 8364199 | Granted |
| 31161 | 31161-US-PRV | 60/821193 | | | Converted |
| 31169 | 31169-US-CNT | 13/097436 | 2011/0206278 | 8542808 | Granted |
| 31169 | 31169-US-PAT | 11/465512 | 2008/0014906 | 7949113 | Granted |
| 31169 | 31169-US-PRV | 60/807395 | | | Converted |
| 31170 | 31170-US-CIP | 11/840920 | 2008/0047004 | 8484722 | Granted |
| 31170 | 31170-US-PAT | 11/465297 | 2008/0046827 | 8151201 | Granted |
| 31175 | 31175-US-DES | 29/248108 | | D551236 | Expired |
| 31175 | 31175-US-PAT | 11/460665 | 2008/0024449 | | Abandoned |
| 31177 | 31177-US-CNT | 12/470717 | 2009/0278490 | 7847514 | Granted |
| 31177 | 31177-US-CNT[2] | 12/911793 | 2011/0037426 | 7986123 | Granted |
| 31177 | 31177-US-PAT | 11/556547 | 2008/0106232 | 7554289 | Granted |
| 31180 | 31180-US-PAT | 11/735013 | 2008/0255846 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31182 | 31182-US-CNT | 13/325211 | 2012/0084587 | 8661272 | Granted |
| 31182 | 31182-US-CNT[2] | 13/866592 | 2013/0238914 | 8954766 | Granted |
| 31182 | 31182-US-PAT | 12/033284 | 2009/0210729 | 8090963 | Granted |
| 31197 | 31197-US-PAT | 11/538964 | 2008/0085729 | 8155678 | Granted |
| 31198 | 31198-US-CNT | 12/952419 | 2011/0063104 | 8179093 | Granted |
| 31198 | 31198-US-PAT | 11/871396 | 2009/0096417 | 7863862 | Granted |
| 31204 | 31204-US-CNT | 12/707050 | 2010/0210215 | 8391854 | Granted |
| 31204 | 31204-US-PAT | 11/457552 | 2008/0014875 | 7693519 | Granted |
| 31207 | 31207-US-CNT | 12/568803 | 2010/0014848 | 7970272 | Granted |
| 31207 | 31207-US-CNT[2] | 13/110167 | 2011/0217032 | 8184969 | Granted |
| 31207 | 31207-US-PAT | 11/501902 | 2008/0037979 | 7616882 | Granted |
| 31215 | 31215-US-PAT | 11/671706 | 2008/0189793 | 8856859 | Granted |
| 31217 | 31217-US-PAT | 11/516514 | 2008/0066086 | 8291004 | Granted |
| 31221 | 31221-US-CNT | 12/410193 | 2009/0183093 | 7802192 | Granted |
| 31221 | 31221-US-CNT[2] | 12/859073 | 2011/0010647 | 8745511 | Granted |
| 31221 | 31221-US-PAT | 11/551773 | 2008/0098031 | 7536645 | Granted |
| 31225 | 31225-US-PAT | 11/516495 | 2008/0064340 | 8290442 | Granted |
| 31227 | 31227-US-PAT | 12/030994 | 2008/0201439 | 8880618 | Granted |
| 31227 | 31227-US-PRV | 60/889967 | | | Converted |
| 31239 | 31239-US-CNT | 12/984728 | 2011/0099241 | 8131812 | Granted |
| 31239 | 31239-US-CNT[2] | 13/351837 | 2012/0117174 | 8433766 | Granted |
| 31239 | 31239-US-CNT[3] | 13/856770 | 2013/0227044 | 8909721 | Granted |
| 31239 | 31239-US-PAT | 11/619679 | 2008/0168173 | 7890589 | Granted |
| 31242 | 31242-US-CNT | 12/772754 | 2010/0211816 | 8010551 | Granted |
| 31242 | 31242-US-PAT | 11/548362 | 2008/0104138 | 7752174 | Granted |
| 31246 | 31246-US-CNT | 12/842983 | 2010/0287533 | 8365146 | Granted |
| 31246 | 31246-US-CNT[2] | 13/707466 | 2013/0103936 | 8893085 | Granted |
| 31246 | 31246-US-PAT | 11/469109 | 2008/0126957 | 7797679 | Granted |
| 31249 | 31249-US-CNT | 13/007068 | 2011/0171945 | 8457689 | Granted |
| 31249 | 31249-US-CNT[2] | 13/872394 | 2013/0237292 | | Abandoned |
| 31249 | 31249-US-PAT | 11/469190 | 2008/0057999 | 7894848 | Granted |
| 31250 | 31250-US-CNT | 13/855300 | 2013/0229923 | 8995941 | Granted |
| 31250 | 31250-US-PAT | 11/552022 | 2008/0096501 | 8433312 | Granted |
| 31253 | 31253-US-CNT | 13/962321 | 2013/0325990 | 9059947 | Granted |
| 31253 | 31253-US-PAT | 11/739370 | 2008/0270560 | 8621024 | Granted |
| 31254 | 31254-US-CIP | 11/469607 | 2007/0188471 | 7903087 | Abandoned |
| 31255 | 31255-US-PAT | 11/625405 | 2008/0175192 | 8594717 | Granted |
| 31257 | 31257-US-CNT | 13/051486 | 2011/0171927 | 8160543 | Granted |
| 31257 | 31257-US-CNT[2] | 13/426054 | 2012/0178408 | 8254879 | Granted |
| 31257 | 31257-US-CNT[3] | 13/560069 | 2012/0289184 | 8483655 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31257 | 31257-US-PAT | 11/760120 | 2008/0305763 | 7933581 | Granted |
| 31259 | 31259-US-CNT | 12/612076 | 2010/0045521 | 8648747 | Granted |
| 31259 | 31259-US-PAT | 11/668068 | 2008/0180320 | 7633438 | Granted |
| 31261 | 31261-US-CNT | 12/647124 | 2010/0159926 | 8036661 | Granted |
| 31261 | 31261-US-PAT | 11/509570 | 2008/0051077 | 7668544 | Granted |
| 31262 | 31262-US-PAT | 11/467352 | 2008/0051083 | 8457630 | Granted |
| 31266 | 31266-US-PAT | 12/039854 | 2009/0219045 | 8390308 | Granted |
| 31268 | 31268-US-CNT | 13/478296 | 2012/0233548 | 8635533 | Granted |
| 31268 | 31268-US-PAT | 11/566769 | 2008/0134041 | 8209613 | Granted |
| 31271 | 31271-US-PAT | 11/537732 | 2008/0082409 | 7987235 | Granted |
| 31272 | 31272-US-PAT | 12/244354 | 2009/0279683 | | Abandoned |
| 31272 | 31272-US-PRV | 60/976852 | | | Converted |
| 31272-1 | 31272-1-US-PAT | 12/389679 | 2010/0046731 | | Abandoned |
| 31273 | 31273-US-DIV | 13/426907 | 2012/0178425 | 8625576 | Granted |
| 31273 | 31273-US-PAT | 11/875212 | 2008/0130554 | 8169899 | Granted |
| 31273 | 31273-US-PRV | 60/852639 | | | Converted |
| 31273-1 | 31273-1-US-DIV | 13/178936 | 2011/0263229 | 8195163 | Granted |
| 31273-1 | 31273-1-US-DIV[2] | 13/444083 | 2012/0202474 | 8554218 | Granted |
| 31273-1 | 31273-1-US-PAT | 11/875278 | 2008/0139210 | 8000712 | Granted |
| 31276 | 31276-US-CNT | 13/617689 | 2013/0010758 | 9237509 | Granted |
| 31276 | 31276-US-PAT | 11/549390 | 2008/0049741 | 8315162 | Granted |
| 31276 | 31276-US-PRV | 60/823427 | | | Converted |
| 31279 | 31279-US-CNT | 13/397805 | 2012/0150981 | | Abandoned |
| 31279 | 31279-US-PAT | 11/468931 | 2008/0055284 | 8146014 | Granted |
| 31282 | 31282-US-PAT | 11/738590 | 2008/0261584 | | Abandoned |
| 31283 | 31283-US-CNT | 13/610944 | 2013/0005274 | 8543103 | Granted |
| 31283 | 31283-US-PAT | 11/613769 | 2008/0151982 | 8301133 | Granted |
| 31285 | 31285-US-PAT | 11/851499 | 2008/0065777 | 8583809 | Granted |
| 31285 | 31285-US-PRV | 60/824820 | | | Converted |
| 31293 | 31293-US-PAT | 11/549394 | 2008/0089303 | | Abandoned |
| 31301 | 31301-US-CNT | 12/938788 | 2011/0045871 | 8487868 | Granted |
| 31301 | 31301-US-PAT | 11/469611 | 2008/0057941 | 7855714 | Granted |
| 31302 | 31302-US-PAT | 11/466493 | 2008/0051109 | 7742441 | Abandoned |
| 31304 | 31304-US-PAT | 11/841347 | 2008/0051116 | | Abandoned |
| 31304 | 31304-US-PRV | 60/823213 | | | Converted |
| 31304-1 | 31304-1-US-PAT | 11/841173 | 2008/0051110 | | Abandoned |
| 31304-2 | 31304-2-US-PAT | 11/841182 | 2008/0051111 | | Abandoned |
| 31304-3 | 31304-3-US-PAT | 11/841192 | 2008/0051112 | | Abandoned |
| 31304-4 | 31304-4-US-CNT | 13/418156 | 2012/0172064 | 9125172 | Granted |
| 31304-4 | 31304-4-US-PAT | 11/841323 | 2008/0051113 | 8155674 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31304-5 | 31304-5-US-PAT | 11/841329 | 2008/0051114 | | Abandoned |
| 31304-6 | 31304-6-US-PAT | 11/841339 | 2008/0051115 | | Abandoned |
| 31306 | 31306-US-CNT | 12/974084 | 2011/0093804 | | Abandoned |
| 31306 | 31306-US-PAT | 11/556859 | 2008/0106516 | 7882451 | Granted |
| 31307 | 31307-US-CNT | 12/827466 | 2010/0269031 | 8533585 | Granted |
| 31307 | 31307-US-PAT | 11/538144 | 2008/0082938 | 7779346 | Granted |
| 31308 | 31308-US-PAT | 12/058011 | 2009/0013387 | 8539553 | Granted |
| 31308 | 31308-US-PRV | 60/909181 | | | Converted |
| 31311 | 31311-US-PAT | 11/469991 | 2008/0057986 | 8244280 | Granted |
| 31312 | 31312-US-CNT | 12/621866 | 2010/0097403 | 7865565 | Granted |
| 31312 | 31312-US-CNT[2] | 12/956202 | 2011/0154175 | 8041771 | Granted |
| 31312 | 31312-US-CNT[3] | 13/275251 | 2012/0036430 | 9237218 | Granted |
| 31312 | 31312-US-PAT | 11/695203 | 2008/0242353 | | Abandoned |
| 31319 | 31319-US-CNT | 13/175664 | 2012/0003954 | 8315591 | Granted |
| 31319 | 31319-US-PAT | 11/620320 | 2008/0166989 | 8041331 | Granted |
| 31321 | 31321-US-CNT | 13/431219 | 2012/0190409 | 8449208 | Granted |
| 31321 | 31321-US-CNT[2] | 13/865284 | 2013/0230345 | | Abandoned |
| 31321 | 31321-US-PAT | 11/861118 | 2008/0224899 | 8162552 | Granted |
| 31321 | 31321-US-PRV | 60/826898 | | | Converted |
| 31322 | 31322-US-PAT | 11/689594 | 2008/0231601 | | Abandoned |
| 31325 | 31325-US-CNT | 13/274905 | 2012/0038544 | 8451213 | Granted |
| 31325 | 31325-US-PAT | 12/039836 | 2009/0219243 | 8063873 | Granted |
| 31328 | 31328-US-PAT | 11/849567 | 2008/0057979 | 7925279 | Granted |
| 31328 | 31328-US-PRV | 60/824547 | | | Converted |
| 31338 | 31338-US-PAT | 11/554115 | 2008/0104269 | | Abandoned |
| 31339 | 31339-US-PAT | 11/849583 | 2008/0057980 | 8023969 | Granted |
| 31339 | 31339-US-PRV | 60/824554 | | | Converted |
| 31341 | 31341-US-PAT | 11/470844 | 2008/0065688 | | Abandoned |
| 31345 | 31345-US-PAT | 11/756171 | 2008/0301146 | | Abandoned |
| 31346 | 31346-US-PAT | 11/849602 | 2008/0057981 | 8078198 | Granted |
| 31346 | 31346-US-PRV | 60/824569 | | | Converted |
| 31346-1 | 31346-1-US-PAT | 11/850484 | 2008/0057984 | 7925280 | Granted |
| 31346-1 | 31346-1-US-PRV | 60/842593 | | | Converted |
| 31347 | 31347-US-PAT | 11/850137 | 2008/0070600 | 8938264 | Granted |
| 31347 | 31347-US-PRV | 60/824561 | | | Converted |
| 31349 | 31349-US-PAT | 12/013894 | 2009/0182552 | 9454516 | Granted |
| 31350 | 31350-US-CNT | 13/306021 | 2012/0069985 | 8260362 | Granted |
| 31350 | 31350-US-CNT[2] | 13/594101 | 2012/0322427 | 8532710 | Granted |
| 31350 | 31350-US-PAT | 11/743914 | 2008/0056481 | 8095186 | Granted |
| 31350 | 31350-US-PRV | 60/824431 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31351 | 31351-US-PAT | 11/551284 | 2008/0094290 | 7369092 | Abandoned |
| 31351 | 31351-US-REI | 12/930357 | | | Abandoned |
| 31356 | 31356-US-PAT | 11/970808 | 2009/0176482 | | Abandoned |
| 31358 | 31358-US-CNT | 12/758965 | 2010/0199031 | 8010762 | Granted |
| 31358 | 31358-US-PAT | 11/563271 | 2008/0126675 | 7730253 | Granted |
| 31362 | 31362-US-PAT | 11/853198 | 2008/0064417 | 8065530 | Granted |
| 31362 | 31362-US-PRV | 60/825197 | | | Converted |
| 31365 | 31365-US-PAT | 11/853204 | 2008/0064418 | 8244281 | Granted |
| 31365 | 31365-US-PRV | 60/825214 | | | Converted |
| 31372 | 31372-US-PAT | 11/855371 | 2008/0070595 | 8660588 | Granted |
| 31372 | 31372-US-PRV | 60/825808 | | | Converted |
| 31374 | 31374-US-CNT | 13/225101 | 2011/0321112 | 8681629 | Granted |
| 31374 | 31374-US-PAT | 11/611941 | 2008/0144501 | 8045469 | Granted |
| 31375 | 31375-US-CNT | 13/570555 | 2012/0300763 | 8472978 | Granted |
| 31375 | 31375-US-PAT | 11/876455 | 2008/0096580 | 8244241 | Granted |
| 31375 | 31375-US-PRV | 60/862658 | | | Converted |
| 31378 | 31378-US-PAT | 11/856426 | 2008/0070596 | 8577395 | Granted |
| 31378 | 31378-US-PRV | 60/826025 | | | Converted |
| 31383 | 31383-US-CNT | 13/351023 | 2012/0135733 | 8417242 | Granted |
| 31383 | 31383-US-PAT | 12/508748 | 2011/0021195 | 8121633 | Granted |
| 31386 | 31386-US-CNT | 13/169905 | 2011/0276701 | | Abandoned |
| 31386 | 31386-US-PAT | 11/679044 | 2008/0205413 | 7995562 | Granted |
| 31387 | 31387-US-CNT | 13/348517 | 2012/0108288 | 8620325 | Granted |
| 31387 | 31387-US-CNT[2] | 14/134923 | 2014/0105182 | 9210640 | Granted |
| 31387 | 31387-US-CNT[3] | 14/960920 | 2016/0088505 | 9906972 | Granted |
| 31387 | 31387-US-PAT | 11/924341 | 2008/0108352 | 8126454 | Granted |
| 31387 | 31387-US-PRV | 60/863254 | | | Converted |
| 31392 | 31392-US-CNT | 13/886046 | 2013/0242838 | | Abandoned |
| 31392 | 31392-US-CNT[2] | 15/823940 | 2018/0084491 | | Abandoned |
| 31392 | 31392-US-PAT | 11/877906 | 2009/0111466 | 8467785 | Granted |
| 31392 | 31392-US-PRV | 60/862630 | | | Converted |
| 31394 | 31394-US-PAT | 12/013682 | 2008/0170553 | 8619731 | Granted |
| 31394 | 31394-US-PRV | 60/884923 | | | Converted |
| 31396 | 31396-US-CNT | 13/295691 | 2012/0062386 | 8400404 | Granted |
| 31396 | 31396-US-CNT[2] | 13/763571 | 2013/0162542 | 8730175 | Granted |
| 31396 | 31396-US-PAT | 11/772672 | 2009/0009478 | 8081164 | Granted |
| 31400 | 31400-US-CNT | 13/960199 | 2013/0322419 | 9538557 | Granted |
| 31400 | 31400-US-PAT | 11/745608 | 2008/0281952 | 8533345 | Granted |
| 31402 | 31402-US-CNT | 13/786242 | 2013/0185443 | 9363298 | Granted |
| 31402 | 31402-US-PAT | 12/235929 | 2010/0075673 | 8417786 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31403 | 31403-US-PAT | 12/270090 | 2010/0009676 | 8774805 | Granted |
| 31403 | 31403-US-PRV | 61/079940 | | | Converted |
| 31404 | 31404-US-PAT | 11/876428 | 2008/0147882 | 8719431 | Granted |
| 31404 | 31404-US-PRV | 60/862995 | | | Converted |
| 31410 | 31410-US-CIP | 12/621166 | 2010/0138754 | | Abandoned |
| 31410 | 31410-US-CNT | 12/917123 | 2011/0045854 | 8682394 | Granted |
| 31410 | 31410-US-CNT[2] | 14/795156 | 2015/0312198 | 10951571 | Granted |
| 31410 | 31410-US-PAT | 11/859614 | 2009/0082043 | 8265665 | Granted |
| 31413 | 31413-US-PAT | 11/674800 | 2008/0194256 | 7796987 | Granted |
| 31414 | 31414-US-PAT | 11/627211 | 2008/0171543 | 7856051 | Granted |
| 31414 | 31414-US-PRV | 60/885151 | | | Converted |
| 31417 | 31417-US-PAT | 11/767168 | 2008/0318617 | 8346294 | Granted |
| 31418 | 31418-US-CNT | 13/047421 | 2011/0164602 | 8027678 | Granted |
| 31418 | 31418-US-CNT[2] | 13/219873 | 2011/0310875 | | Abandoned |
| 31418 | 31418-US-PAT | 11/615215 | 2008/0151842 | 7957357 | Granted |
| 31422 | 31422-US-CNT | 12/751376 | 2010/0188145 | 8008971 | Granted |
| 31422 | 31422-US-CNT[2] | 13/204476 | 2012/0007670 | 8269554 | Granted |
| 31422 | 31422-US-CNT[3] | 13/587386 | 2012/0313699 | 8362834 | Granted |
| 31422 | 31422-US-CNT[4] | 13/724115 | 2013/0112467 | 8547171 | Granted |
| 31422 | 31422-US-CNT[5] | 13/907542 | 2013/0257528 | 8723598 | Granted |
| 31422 | 31422-US-PAT | 11/627115 | 2008/0180170 | 7724084 | Granted |
| 31423 | 31423-US-CNT | 13/865765 | 2013/0246976 | 9417702 | Granted |
| 31423 | 31423-US-CNT[2] | 15/235903 | 2016/0349988 | 10209883 | Granted |
| 31423 | 31423-US-PAT | 11/960568 | 2009/0163193 | 8446371 | Granted |
| 31428 | 31428-US-CNT | 13/891582 | | | Abandoned |
| 31428 | 31428-US-PAT | 11/971472 | 2009/0174665 | 8462119 | Granted |
| 31434 | 31434-US-PAT | 11/865807 | 2009/0088188 | 8145222 | Granted |
| 31437 | 31437-US-PAT | 11/680066 | 2008/0207257 | 8218478 | Granted |
| 31440 | 31440-US-CNT | 13/368512 | 2012/0134454 | 8391431 | Granted |
| 31440 | 31440-US-PAT | 11/673045 | 2008/0192870 | 8126099 | Granted |
| 31444 | 31444-US-CNT | 12/620018 | 2010/0060178 | 8040069 | Granted |
| 31444 | 31444-US-PAT | 11/620755 | 2008/0164847 | 7633234 | Granted |
| 31445 | 31445-US-PAT | 11/960563 | 2009/0160775 | | Abandoned |
| 31454 | 31454-US-PAT | 11/618109 | 2008/0163129 | 8635559 | Granted |
| 31467 | 31467-US-PAT | 11/672174 | 2008/0189327 | | Abandoned |
| 31487 | 31487-US-CNT | 13/967035 | 2013/0332551 | | Abandoned |
| 31487 | 31487-US-PAT | 12/168570 | 2009/0144655 | 8539361 | Granted |
| 31487 | 31487-US-PRV | 60/991894 | | | Converted |
| 31490 | 31490-US-CNT | 12/794814 | 2010/0241986 | 8171421 | Granted |
| 31490 | 31490-US-CNT[2] | 13/438018 | 2012/0192098 | 8434018 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31490 | 31490-US-PAT | 11/700176 | 2008/0184290 | 7761807 | Granted |
| 31491 | 31491-US-PAT | 11/670488 | 2008/0189159 | 9552571 | Granted |
| 31495 | 31495-US-PAT | 11/760257 | 2008/0303795 | | Abandoned |
| 31496 | 31496-US-PAT | 12/463124 | 2009/0286542 | 8804657 | Granted |
| 31496 | 31496-US-PRV | 61/052085 | | | Converted |
| 31497 | 31497-US-PAT | 12/463136 | 2009/0298459 | | Abandoned |
| 31497 | 31497-US-PRV | 61/052140 | | | Converted |
| 31500 | 31500-US-PAT | 11/962380 | 2009/0163204 | 8498638 | Granted |
| 31503 | 31503-US-PAT | 12/463148 | 2009/0279569 | 8125994 | Granted |
| 31503 | 31503-US-PRV | 61/052124 | | | Converted |
| 31511 | 31511-US-CNT | 12/724717 | 2010/0172640 | 8009978 | Granted |
| 31511 | 31511-US-CNT[2] | 13/187578 | 2011/0273588 | 8306412 | Granted |
| 31511 | 31511-US-CNT[3] | 13/622567 | 2013/0016269 | 8693862 | Granted |
| 31511 | 31511-US-PAT | 11/626994 | 2008/0181596 | 7702235 | Granted |
| 31514 | 31514-US-CNT | 12/641801 | 2010/0100754 | 8316253 | Granted |
| 31514 | 31514-US-PAT | 11/554168 | 2008/0104421 | 7661004 | Granted |
| 31515 | 31515-US-CNT | 12/723059 | 2010/0165143 | 7978230 | Granted |
| 31515 | 31515-US-CNT[2] | 13/151502 | 2011/0234846 | 8493469 | Granted |
| 31515 | 31515-US-PAT | 11/626886 | 2008/0180545 | 7710466 | Granted |
| 31516 | 31516-US-PAT | 11/627649 | 2008/0182628 | | Abandoned |
| 31517 | 31517-US-CNT | 12/903909 | 2011/0025600 | 8234794 | Granted |
| 31517 | 31517-US-CNT[2] | 13/539570 | 2012/0268383 | 8493328 | Granted |
| 31517 | 31517-US-PAT | 11/555002 | 2008/0100582 | 7830364 | Granted |
| 31518 | 31518-US-CIP | 11/831509 | 2008/0114584 | 8069029 | Granted |
| 31518 | 31518-US-CNT | 13/278375 | 2012/0041755 | 8290767 | Granted |
| 31518 | 31518-US-CNT[2] | 13/615713 | 2013/0006606 | 8392172 | Granted |
| 31518 | 31518-US-CNT[3] | 13/757928 | 2013/0144601 | 8548793 | Granted |
| 31518 | 31518-US-PAT | 11/558628 | 2008/0114588 | 8069028 | Granted |
| 31519 | 31519-US-CNT | 12/649922 | 2010/0103114 | 8005663 | Granted |
| 31519 | 31519-US-CNT[2] | 13/175560 | 2011/0264445 | 8239187 | Granted |
| 31519 | 31519-US-CNT[3] | 13/540398 | 2012/0271628 | 8452583 | Granted |
| 31519 | 31519-US-CNT[4] | 13/872216 | 2013/0231915 | 8768688 | Granted |
| 31519 | 31519-US-PAT | 11/558581 | 2008/0111708 | 7664632 | Granted |
| 31520 | 31520-US-CIP | 11/831531 | 2008/0114585 | | Abandoned |
| 31520 | 31520-US-PAT | 11/558658 | 2008/0114586 | | Abandoned |
| 31522 | 31522-US-CNT | 12/958990 | 2011/0078111 | 9218434 | Granted |
| 31522 | 31522-US-CNT[2] | 13/530753 | 2012/0265730 | 8856067 | Granted |
| 31522 | 31522-US-PAT | 11/747257 | 2008/0281878 | 7870092 | Granted |
| 31523 | 31523-US-PAT | 11/554273 | 2008/0127128 | | Abandoned |
| 31529 | 31529-US-PAT | 11/742814 | 2008/0195972 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31529 | 31529-US-PRV | 60/888885 | | | Converted |
| 31532 | 31532-US-PAT | 11/562528 | 2008/0119211 | 8707178 | Granted |
| 31533 | 31533-US-PAT | 11/678754 | 2008/0208980 | | Abandoned |
| 31534 | 31534-US-PCT | 12/446316 | 2011/0065417 | 9537866 | Granted |
| 31534 | 31534-US-PRV | 60/862337 | | | Converted |
| 31536 | 31536-US-CNT | 13/570069 | 2012/0302203 | | Abandoned |
| 31536 | 31536-US-PAT | 11/876168 | 2008/0214143 | 8265589 | Granted |
| 31536 | 31536-US-PRV | 60/862329 | | | Converted |
| 31541 | 31541-US-PAT | 11/675970 | 2008/0102900 | 9098170 | Granted |
| 31541 | 31541-US-PRV | 60/863674 | | | Converted |
| 31546 | 31546-US-CNT | 12/871165 | 2011/0050704 | 8018473 | Granted |
| 31546 | 31546-US-PAT | 11/554755 | 2008/0102887 | 7812852 | Granted |
| 31547 | 31547-US-CNT | 13/612970 | 2013/0003710 | 8600358 | Granted |
| 31547 | 31547-US-PAT | 11/743487 | 2008/0273489 | 8301120 | Granted |
| 31548 | 31548-US-CNT | 13/196976 | 2011/0288856 | 8232968 | Granted |
| 31548 | 31548-US-CNT[2] | 13/536246 | 2012/0274572 | 8493327 | Granted |
| 31548 | 31548-US-CNT[3] | 13/921697 | 2013/0282364 | 8836665 | Granted |
| 31548 | 31548-US-PAT | 11/554806 | 2008/0100581 | 8022934 | Granted |
| 31549 | 31549-US-CNT | 13/471904 | 2012/0225702 | 8547254 | Granted |
| 31549 | 31549-US-CNT[2] | 14/024752 | 2014/0024308 | 9160823 | Granted |
| 31549 | 31549-US-PAT | 11/944708 | 2009/0135029 | 8199032 | Granted |
| 31550 | 31550-US-DIV | 13/566315 | 2012/0294441 | 8798265 | Granted |
| 31550 | 31550-US-DIV[2] | 13/690471 | 2013/0089200 | 8798266 | Granted |
| 31550 | 31550-US-PAT | 12/394746 | 2010/0223461 | 8345866 | Granted |
| 31554 | 31554-US-PAT | 11/615210 | 2008/0155460 | | Abandoned |
| 31566 | 31566-US-PAT | 11/626001 | 2008/0113665 | 8483764 | Granted |
| 31566 | 31566-US-PRV | 60/865349 | | | Converted |
| 31567 | 31567-US-CNT | 14/049313 | 2014/0045555 | 8781541 | Granted |
| 31567 | 31567-US-PAT | 12/328946 | 2010/0142126 | 8583195 | Granted |
| 31570 | 31570-US-DIV | 13/027823 | 2011/0238847 | 8874764 | Granted |
| 31570 | 31570-US-DIV[2] | 13/027806 | 2011/0235624 | 8595365 | Granted |
| 31570 | 31570-US-DIV[3] | 13/093099 | 2011/0238824 | | Abandoned |
| 31570 | 31570-US-PAT | 11/943332 | 2008/0181187 | | Abandoned |
| 31570 | 31570-US-PRV | 60/866753 | | | Converted |
| 31577 | 31577-US-CNT | 12/834254 | 2010/0279620 | 8005434 | Granted |
| 31577 | 31577-US-CNT[2] | 13/173444 | 2011/0256903 | 8160504 | Granted |
| 31577 | 31577-US-CNT[3] | 13/424521 | | 8380134 | Granted |
| 31577 | 31577-US-PAT | 11/744427 | 2008/0113683 | 7756485 | Granted |
| 31577 | 31577-US-PRV | 60/865562 | | | Converted |
| 31584 | 31584-US-PAT | 11/687275 | 2008/0227483 | 9094529 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31588 | 31588-US-CIP | 11/831546 | 2008/0114587 | 8667391 | Granted |
| 31588 | 31588-US-PAT | 11/558672 | 2008/0115084 | 9329753 | Granted |
| 31597 | 31597-US-PAT | 11/685912 | 2007/0229513 | 9099056 | Granted |
| 31598 | 31598-US-CNT | 13/724518 | 2014/0015848 | 9153210 | Granted |
| 31598 | 31598-US-PAT | 11/626598 | 2007/0229539 | 8363065 | Granted |
| 31599 | 31599-US-PAT | 11/691257 | 2007/0242084 | | Abandoned |
| 31600 | 31600-US-PAT | 11/626520 | 2007/0229541 | 8525851 | Granted |
| 31601 | 31601-US-PAT | 11/931173 | 2008/0200192 | 8014402 | Granted |
| 31601 | 31601-US-PRV | 60/863896 | | | Converted |
| 31605 | 31605-US-CNT | 13/610179 | 2013/0005338 | 8903392 | Granted |
| 31605 | 31605-US-PAT | 11/681448 | 2008/0214191 | 8306534 | Granted |
| 31606 | 31606-US-CNT | 13/436450 | 2012/0191743 | 8290940 | Granted |
| 31606 | 31606-US-CNT[2] | 13/571277 | 2012/0303612 | | Abandoned |
| 31606 | 31606-US-PAT | 12/039842 | 2009/0222402 | 8185521 | Granted |
| 31607 | 31607-US-CNT | 13/691987 | 2013/0095823 | 8630638 | Granted |
| 31607 | 31607-US-CNT[2] | 14/153225 | 2014/0128061 | 8965361 | Granted |
| 31607 | 31607-US-PAT | 12/014839 | 2009/0181651 | 8326285 | Granted |
| 31608 | 31608-US-PAT | 12/785260 | 2011/0289136 | 8886709 | Granted |
| 31609 | 31609-US-CNT | 12/854742 | 2010/0306697 | 8234588 | Granted |
| 31609 | 31609-US-PAT | 11/618382 | 2008/0163116 | 7802201 | Granted |
| 31610 | 31610-US-CNT | 13/706639 | 2013/0097676 | 8953799 | Granted |
| 31610 | 31610-US-PAT | 12/552836 | 2011/0055546 | 8353050 | Granted |
| 31613 | 31613-US-PAT | 11/693208 | 2007/0233379 | 8265863 | Granted |
| 31614 | 31614-US-CNT | 13/036080 | 2011/0153048 | 8577420 | Granted |
| 31614 | 31614-US-PAT | 11/679956 | 2008/0205205 | 7920901 | Granted |
| 31618 | 31618-US-PAT | 11/690269 | 2008/0233887 | | Abandoned |
| 31623 | 31623-US-PAT | 11/556474 | 2008/0106525 | 7804488 | Granted |
| 31624 | 31624-US-CNT | 12/974546 | 2011/0093197 | 8300984 | Granted |
| 31624 | 31624-US-CNT[2] | 13/661700 | 2014/0120942 | 9037156 | Granted |
| 31624 | 31624-US-PAT | 11/627554 | 2007/0229545 | 7881562 | Granted |
| 31627 | 31627-US-PAT | 11/559923 | 2008/0114983 | 8418235 | Granted |
| 31629 | 31629-US-CNT | 13/217360 | 2012/0221653 | 9002928 | Granted |
| 31629 | 31629-US-CNT[2] | 14/670600 | 2015/0200888 | 9369414 | Granted |
| 31629 | 31629-US-CNT[3] | 15/171882 | 2016/0277347 | 10356033 | Granted |
| 31629 | 31629-US-CNT[4] | 16/511367 | 2019/0342253 | 11102159 | Granted |
| 31629 | 31629-US-CNT[5] | 17/409533 | 2021/0392104 | | Publication of Application |
| 31629 | 31629-US-PAT | 12/339158 | 2010/0161753 | 8032611 | Granted |
| 31630 | 31630-US-CNT | 14/031171 | 2014/0018104 | 9026150 | Granted |
| 31630 | 31630-US-PAT | 11/950285 | 2009/0143079 | 8554243 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31633 | 31633-US-CNT | 13/850688 | 2013/0208590 | 8797862 | Granted |
| 31633 | 31633-US-CNT[2] | 14/300849 | 2014/0293781 | 9913204 | Granted |
| 31633 | 31633-US-CNT[3] | 15/911604 | 2018/0199264 | 11129085 | Granted |
| 31633 | 31633-US-PAT | 11/931632 | 2009/0109898 | 8433278 | Granted |
| 31636 | 31636-US-PAT | 11/562698 | 2008/0118059 | | Abandoned |
| 31639 | 31639-US-PAT | 12/013554 | 2009/0179859 | | Abandoned |
| 31647 | 31647-US-CNT | 14/480696 | 2014/0380045 | 9686252 | Granted |
| 31647 | 31647-US-PAT | 11/610621 | 2008/0148042 | 8856511 | Granted |
| 31653 | 31653-US-PAT | 11/611969 | 2008/0148182 | 8612877 | Granted |
| 31661 | 31661-US-PAT | 11/830121 | 2009/0037413 | | Abandoned |
| 31668 | 31668-US-PAT | 11/611952 | 2008/0146210 | | Abandoned |
| 31672 | 31672-US-PAT | 11/669404 | 2008/0184112 | 8601370 | Granted |
| 31673 | 31673-US-PAT | 12/015778 | 2009/0187401 | | Abandoned |
| 31676 | 31676-US-PAT | 12/147907 | 2009/0322476 | 8698597 | Granted |
| 31678 | 31678-US-CNT | 13/308135 | 2012/0093305 | 8886170 | Granted |
| 31678 | 31678-US-PAT | 11/944452 | 2008/0132217 | 8090354 | Granted |
| 31678 | 31678-US-PRV | 60/867124 | | | Converted |
| 31679 | 31679-US-CNT | 13/004580 | 2011/0105160 | 8103252 | Granted |
| 31679 | 31679-US-CNT[2] | 13/327431 | 2012/0129556 | 8315604 | Granted |
| 31679 | 31679-US-CNT[3] | 13/655071 | 2013/0042187 | 9197445 | Granted |
| 31679 | 31679-US-CNT[4] | 14/886450 | 2016/0036736 | 9800526 | Granted |
| 31679 | 31679-US-CNT[5] | 15/718494 | 2018/0026921 | 10986048 | Granted |
| 31679 | 31679-US-PAT | 11/764544 | 2008/0311935 | 7885641 | Granted |
| 31682 | 31682-US-PAT | 11/956644 | 2009/0153371 | | Abandoned |
| 31683 | 31683-US-PAT | 11/668110 | 2008/0182598 | 8996045 | Granted |
| 31684 | 31684-US-CNT | 13/187602 | 2011/0275390 | 8244459 | Granted |
| 31684 | 31684-US-PAT | 11/627558 | 2007/0229311 | 7987045 | Granted |
| 31689 | 31689-US-CNT | 14/332662 | 2014/0329549 | 9049554 | Granted |
| 31689 | 31689-US-PAT | 12/013564 | 2009/0181650 | 8792916 | Granted |
| 31690 | 31690-US-CNT | 13/912257 | 2013/0275040 | 8682579 | Granted |
| 31690 | 31690-US-CNT[2] | 14/220217 | 2014/0207372 | 9074900 | Granted |
| 31690 | 31690-US-CNT[3] | 14/746220 | 2015/0285640 | 9417077 | Granted |
| 31690 | 31690-US-CNT[4] | 15/237215 | 2016/0356607 | 9857180 | Granted |
| 31690 | 31690-US-CNT[5] | 15/848989 | 2018/0112989 | 10648819 | Granted |
| 31690 | 31690-US-PAT | 11/936455 | 2009/0119009 | 8463424 | Granted |
| 31693 | 31693-US-PAT | 12/238703 | 2010/0082235 | 8626430 | Granted |
| 31700 | 31700-US-CNT | 15/130487 | 2016/0234381 | 9876904 | Granted |
| 31700 | 31700-US-PAT | 11/837030 | 2008/0273677 | | Abandoned |
| 31700 | 31700-US-PRV | 60/915298 | | | Converted |
| 31702 | 31702-US-PAT | 11/742610 | 2008/0274694 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31704 | 31704-US-CNT | 13/610547 | 2013/0007246 | 9058622 | Granted |
| 31704 | 31704-US-PAT | 11/734946 | 2008/0254769 | 8316141 | Granted |
| 31710 | 31710-US-PAT | 12/023058 | 2008/0256202 | 8572185 | Granted |
| 31715 | 31715-US-PAT | 12/101173 | 2008/0256179 | 9118506 | Granted |
| 31734 | 31734-US-CNT | 15/154705 | 2016/0269892 | 9668123 | Granted |
| 31734 | 31734-US-CNT[2] | 15/597292 | 2017/0251358 | 9967736 | Granted |
| 31734 | 31734-US-PAT | 11/616918 | 2008/0158385 | 9344548 | Granted |
| 31738 | 31738-US-PAT | 12/023079 | 2008/0256204 | 8407298 | Granted |
| 31744 | 31744-US-CIP | 11/752619 | 2008/0254751 | 7881744 | Granted |
| 31744 | 31744-US-CNT | 13/012213 | 2011/0117864 | 8244295 | Granted |
| 31744 | 31744-US-CNT[2] | 13/556666 | 2012/0287830 | 8521220 | Granted |
| 31744 | 31744-US-PAT | 11/733403 | 2008/0254785 | 8265617 | Granted |
| 31745 | 31745-US-PAT | 11/654713 | 2008/0176586 | | Abandoned |
| 31746 | 31746-US-PAT | 11/654712 | 2008/0175176 | | Abandoned |
| 31756 | 31756-US-PAT | 12/042741 | 2008/0273682 | | Abandoned |
| 31756 | 31756-US-PRV | 60/927013 | | | Converted |
| 31757 | 31757-US-PAT | 11/961374 | 2009/0006637 | 8868770 | Granted |
| 31757 | 31757-US-PRV | 60/947235 | | | Converted |
| 31757-1 | 31757-1-US-PAT | 11/961413 | 2009/0006638 | 8838818 | Granted |
| 31757-1 | 31757-1-US-PRV | 60/947244 | | | Converted |
| 31761 | 31761-US-CNT | 13/562572 | 2013/0196637 | 8688084 | Granted |
| 31761 | 31761-US-PAT | 11/796915 | 2008/0268825 | 8265614 | Granted |
| 31761-1 | 31761-1-US-PAT | 11/796827 | 2008/0268824 | 9706045 | Granted |
| 31761-2 | 31761-2-US-PAT | 11/796804 | 2008/0267170 | | Abandoned |
| 31763 | 31763-US-CNT | 12/499143 | 2009/0273525 | 7990323 | Granted |
| 31763 | 31763-US-CNT[2] | 13/189729 | 2011/0279328 | 8314738 | Granted |
| 31763 | 31763-US-CNT[3] | 13/611601 | 2013/0002492 | | Abandoned |
| 31763 | 31763-US-PAT | 11/766339 | 2008/0316114 | 7573427 | Granted |
| 31772 | 31772-US-PAT | 11/617961 | 2008/0163110 | 8621389 | Granted |
| 31774 | 31774-US-CNT | 12/412975 | 2009/0187380 | 7930138 | Granted |
| 31774 | 31774-US-PAT | 11/702668 | 2008/0186011 | 7526406 | Granted |
| 31776 | 31776-US-CNT | 13/173010 | 2011/0263303 | 8548538 | Granted |
| 31776 | 31776-US-CNT[2] | 14/041435 | 2014/0031094 | 8812064 | Granted |
| 31776 | 31776-US-PAT | 11/693054 | 2008/0242378 | 7983722 | Granted |
| 31784 | 31784-US-CIP | 12/551089 | 2009/0323905 | 8190183 | Granted |
| 31784 | 31784-US-CNT | 13/095020 | 2011/0201366 | 8135376 | Granted |
| 31784 | 31784-US-PAT | 12/039860 | 2009/0221321 | 7957717 | Granted |
| 31785 | 31785-US-PAT | 12/428141 | 2010/0272243 | 9112999 | Granted |
| 31799 | 31799-US-PAT | 11/874974 | 2009/0106677 | | Abandoned |
| 31802 | 31802-US-CNT | 13/285623 | 2012/0047171 | 8458365 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31802 | 31802-US-PAT | 12/131318 | 2008/0301323 | 8073975 | Granted |
| 31802 | 31802-US-PRV | 60/941514 | | | Converted |
| 31804 | 31804-US-CNT | 12/562820 | 2010/0011125 | 7990291 | Abandoned |
| 31804 | 31804-US-CNT[2] | 13/166331 | 2011/0251994 | 8766826 | Abandoned |
| 31804 | 31804-US-CNT[3] | 14/319239 | 2014/0317068 | | Abandoned |
| 31804 | 31804-US-PAT | 12/131397 | 2008/0297379 | 7612695 | Abandoned |
| 31804 | 31804-US-PRV | 60/941590 | | | Converted |
| 31805 | 31805-US-CNT | 13/306472 | 2012/0072613 | 8451940 | Granted |
| 31805 | 31805-US-PAT | 12/131407 | 2008/0298459 | 8090046 | Granted |
| 31805 | 31805-US-PRV | 60/941613 | | | Converted |
| 31808 | 31808-US-CNT | 12/700384 | 2010/0138628 | 8074044 | Granted |
| 31808 | 31808-US-PAT | 11/681838 | 2008/0222380 | 7685396 | Granted |
| 31810 | 31810-US-CNT | 13/535945 | 2012/0263392 | 8478059 | Granted |
| 31810 | 31810-US-PAT | 11/875282 | 2009/0103825 | 8233727 | Granted |
| 31811 | 31811-US-CNT | 13/278489 | 2012/0039542 | 8437560 | Granted |
| 31811 | 31811-US-CNT[2] | 13/887692 | 2013/0243344 | 8737752 | Granted |
| 31811 | 31811-US-PAT | 12/038905 | 2009/0220163 | 8045810 | Granted |
| 31817 | 31817-US-CNT | 13/615405 | 2013/0007173 | 9148503 | Granted |
| 31817 | 31817-US-PAT | 11/868309 | 2009/0093273 | 8311562 | Granted |
| 31825 | 31825-US-PAT | 11/850964 | 2009/0066650 | 8674944 | Granted |
| 31826 | 31826-US-CNT | 13/615250 | 2013/0005370 | | Abandoned |
| 31826 | 31826-US-PAT | 12/038466 | 2009/0215476 | 8320943 | Granted |
| 31829 | 31829-US-CNT | 13/198852 | 2011/0287814 | 8620283 | Granted |
| 31829 | 31829-US-PAT | 11/690525 | 2008/0234006 | 8000748 | Granted |
| 31834 | 31834-US-CNT | 13/251400 | 2012/0026195 | 8712445 | Granted |
| 31834 | 31834-US-PAT | 11/626605 | 2007/0229546 | 8032155 | Granted |
| 31836 | 31836-US-CNT | 13/524024 | 20120254335 | 8738717 | Granted |
| 31836 | 31836-US-PAT | 11/858461 | 2009/0083758 | 8230025 | Granted |
| 31837 | 31837-US-CNT | 12/505216 | 2009/0277763 | 7977593 | Granted |
| 31837 | 31837-US-PAT | 11/679981 | 2008/0202907 | 7582839 | Granted |
| 31839 | 31839-US-CNT | 13/930329 | 2013/0290311 | | Abandoned |
| 31839 | 31839-US-PAT | 11/934251 | 2009/0119252 | 8504566 | Granted |
| 31843 | 31843-US-PAT | 11/769773 | 2009/0006530 | 7809803 | Granted |
| 31859 | 31859-US-CNT | 13/372957 | 2012/0140954 | 8798279 | Granted |
| 31859 | 31859-US-PAT | 11/934404 | 2009/0116666 | 8144897 | Granted |
| 31860 | 31860-US-PAT | 12/134462 | 2009/0005033 | 8135406 | Granted |
| 31860 | 31860-US-PRV | 60/942724 | | | Converted |
| 31864 | 31864-US-CNT | 13/862760 | 2013/0239202 | 9626501 | Granted |
| 31864 | 31864-US-PAT | 12/019923 | 2009/0193514 | 8424079 | Granted |
| 31865 | 31865-US-CNT | 13/873950 | 2013/0254528 | 8935526 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31865 | 31865-US-PAT | 11/831285 | 2009/0034729 | 8452013 | Granted |
| 31866 | 31866-US-PAT | 11/771560 | 2009/0003316 | 9379909 | Granted |
| 31870 | 31870-US-CNT | 14/687616 | 2015/0282249 | 9642185 | Granted |
| 31870 | 31870-US-CNT[2] | 15/470451 | 2017/0208541 | 10397857 | Granted |
| 31870 | 31870-US-CNT[3] | 16/525046 | 2019/0357134 | 10728840 | Granted |
| 31870 | 31870-US-CNT[4] | 16/903634 | 2020/0314653 | | Publication of Application |
| 31870 | 31870-US-PAT | 11/694141 | 2008/0242299 | 9026177 | Granted |
| 31871 | 31871-US-PAT | 12/183220 | 2010/0031028 | | Abandoned |
| 31872 | 31872-US-PAT | 11/673871 | 2008/0195862 | | Abandoned |
| 31878 | 31878-US-CNT | 13/605913 | 2012/0328268 | 8885733 | Granted |
| 31878 | 31878-US-PAT | 11/944549 | 2009/0135918 | 8279946 | Granted |
| 31879 | 31879-US-PAT | 11/676639 | 2008/0198817 | 8570935 | Granted |
| 31880 | 31880-US-CNT | 13/613007 | 2013/0036182 | 8949355 | Granted |
| 31880 | 31880-US-PAT | 11/877745 | 2009/0112994 | 8307039 | Granted |
| 31881 | 31881-US-CNT | 13/244870 | 2012/0014327 | 9720735 | Granted |
| 31881 | 31881-US-PAT | 12/032145 | 2009/0207817 | 8825109 | Granted |
| 31886 | 31886-US-CNT | 12/903732 | 2011/0025879 | 8325249 | Granted |
| 31886 | 31886-US-CNT[2] | 13/692299 | 2013/0093918 | 8670041 | Granted |
| 31886 | 31886-US-PAT | 11/626883 | 2008/0180544 | 7825958 | Granted |
| 31887 | 31887-US-PAT | 11/691861 | 2008/0244709 | 8638676 | Granted |
| 31893 | 31893-US-PAT | 12/024230 | 2009/0197621 | 8081992 | Granted |
| 31894 | 31894-US-PAT | 12/572113 | 2011/0081888 | 9035744 | Granted |
| 31900 | 31900-US-PAT | 11/621023 | 2008/0167035 | 8412192 | Granted |
| 31907 | 31907-US-PAT | 11/678399 | 2008/0209074 | 8473637 | Granted |
| 31912 | 31912-US-PAT | 11/833624 | 2009/0034472 | | Abandoned |
| 31913 | 31913-US-PAT | 12/117292 | 2012/0064873 | 8355721 | Granted |
| 31918 | 31918-US-PAT | 11/683265 | 2008/0220773 | | Abandoned |
| 31920 | 31920-US-CNT | 13/224558 | 2011/0319101 | 8219122 | Granted |
| 31920 | 31920-US-CNT[2] | 13/532592 | 2012/0276934 | 8364178 | Granted |
| 31920 | 31920-US-PAT | 11/970921 | 2008/0167055 | 8023970 | Granted |
| 31920 | 31920-US-PRV | 60/884369 | | | Converted |
| 31922 | 31922-US-PAT | 11/738081 | 2008/0261655 | 7899939 | Granted |
| 31923 | 31923-US-CNT | 12/750756 | 2010/0185786 | 7986970 | Granted |
| 31923 | 31923-US-CNT[2] | 13/162865 | 2011/0258390 | 8442587 | Granted |
| 31923 | 31923-US-PAT | 11/625892 | 2008/0176600 | 7725131 | Granted |
| 31928 | 31928-US-CNT | 13/186157 | 2012/0016931 | 8291081 | Granted |
| 31928 | 31928-US-CNT[2] | 13/615748 | 2013/0013673 | | Abandoned |
| 31928 | 31928-US-CNT[3] | 14/686101 | 2015/0264151 | 9967359 | Granted |
| 31928 | 31928-US-PAT | 11/017931 | 2005/0138176 | 8010670 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31928 | 31928-US-PRV | 60/531615 | | | Converted |
| 31929 | 31929-US-CNT | 12/774313 | 2010/0272373 | 7978923 | Granted |
| 31929 | 31929-US-CNT[2] | 13/166951 | 2012/0014615 | 8374449 | Granted |
| 31929 | 31929-US-CNT[3] | 13/615702 | 2013/0028533 | 8542940 | Granted |
| 31929 | 31929-US-CNT[4] | 14/302876 | 2014/0294315 | 9042671 | Granted |
| 31929 | 31929-US-DIV | 13/950326 | 2013/0336595 | 8768087 | Granted |
| 31929 | 31929-US-DIV[2] | 12/491764 | 2009/0317012 | 8194990 | Granted |
| 31929 | 31929-US-DIV[3] | 13/473738 | 2012/0224780 | 8509557 | Granted |
| 31929 | 31929-US-PAT | 11/180513 | 2006/0013493 | 7742643 | Granted |
| 31929 | 31929-US-PAT2 | 10/924189 | 2006/0013497 | 7570827 | Granted |
| 31929 | 31929-US-PRV | 60/587555 | | | Converted |
| 31929 | 31929-US-PRV2 | 60/588380 | | | Converted |
| 31930 | 31930-US-CNT | 12/607582 | 2010/0049850 | 9225803 | Granted |
| 31930 | 31930-US-PAT | 11/313771 | 2006/0155869 | 7634572 | Granted |
| 31930 | 31930-US-PRV | 60/637767 | | | Converted |
| 31931 | 31931-US-CNT | 13/072212 | 2011/0170771 | 8106919 | Granted |
| 31931 | 31931-US-CNT[2] | 13/194376 | 2011/0279474 | 8253757 | Granted |
| 31931 | 31931-US-CNT[3] | 13/563020 | 2012/0301022 | 8379044 | Granted |
| 31931 | 31931-US-DIV | 12/404417 | 2009/0232394 | 8022963 | Granted |
| 31931 | 31931-US-PAT | 10/831656 | 2005/0237951 | 7525552 | Granted |
| 31931 | 31931-US-PRV | 60/564033 | | | Converted |
| 31932 | 31932-US-PAT | 11/535765 | 2007/0294333 | 8775662 | Granted |
| 31932 | 31932-US-PRV | 60/720487 | | | Converted |
| 31933 | 31933-US-PAT | 10/438357 | 2004/0008130 | 6801141 | Granted |
| 31933 | 31933-US-PRV | 60/395481 | | | Converted |
| 31934 | 31934-US-CNT[2] | 13/023135 | 2011/0123110 | 8265408 | Granted |
| 31934 | 31934-US-CNT[3] | 13/186857 | 2012/0039530 | 8260071 | Granted |
| 31934 | 31934-US-CNT[4] | 13/559854 | 2012/0308129 | 8503807 | Granted |
| 31934 | 31934-US-CNT[5] | 13/565967 | 2012/0321183 | 8559740 | Granted |
| 31934 | 31934-US-PAT | 11/534956 | 2007/0071339 | 8000547 | Granted |
| 31934 | 31934-US-PAT2 | 11/534942 | 2007/0076968 | 7903893 | Granted |
| 31934 | 31934-US-PRV | 60/719585 | | | Converted |
| 31936 | 31936-US-CNT | 13/332757 | 2012/0087362 | 8666400 | Granted |
| 31936 | 31936-US-PAT | 11/684276 | 2008/0220772 | 8107954 | Granted |
| 31937 | 31937-US-PAT | 12/637046 | 2011/0143715 | 8385888 | Granted |
| 31940 | 31940-US-PAT | 12/028142 | 2009/0203398 | 8295897 | Granted |
| 31942 | 31942-US-PAT | 12/390832 | 2010/0217793 | 8364163 | Granted |
| 31945 | 31945-US-PAT | 12/117388 | 2008/0282222 | | Abandoned |
| 31945 | 31945-US-PRV | 60/916613 | | | Converted |
| 31945-1 | 31945-1-US-PAT | 12/117395 | 2008/0282223 | 8219970 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 31949 | 31949-US-PAT | 12/038859 | 2009/0222471 | 8200713 | Granted |
| 31951 | 31951-US-PAT | 11/734891 | 2008/0256196 | 8250153 | Granted |
| 31951 | 31951-US-PAT2 | 11/734865 | 2008/0256193 | | Abandoned |
| 31953 | 31953-US-PAT | 12/036074 | 2009/0213556 | 8154883 | Granted |
| 31955 | 31955-US-CNT | 12/915546 | 2011/0038448 | 8670495 | Granted |
| 31955 | 31955-US-PAT | 11/671284 | 2008/0187076 | 7826574 | Granted |
| 31956 | 31956-US-PAT | 11/734966 | 2008/0256198 | 8510390 | Granted |
| 31956 | 31956-US-PAT2 | 11/734876 | 2008/0256195 | 8463856 | Granted |
| 31966 | 31966-US-PAT | 11/688043 | 2008/0231530 | 7773040 | Granted |
| 31967 | 31967-US-PAT | 11/688052 | 2008/0231532 | 7777684 | Granted |
| 31968 | 31968-US-CNT | 13/422061 | 2012/0179954 | 8848806 | Granted |
| 31968 | 31968-US-CNT[2] | 14/499846 | 2015/0019939 | 9542253 | Granted |
| 31968 | 31968-US-PAT | 11/689548 | 2008/0235554 | 8165224 | Granted |
| 31969 | 31969-US-PAT | 11/832180 | 2009/0036148 | 8983500 | Granted |
| 31970 | 31970-US-PAT | 12/631019 | 2011/0136549 | | Abandoned |
| 31972 | 31972-US-CNT | 13/425644 | 2012/0178420 | 9167432 | Granted |
| 31972 | 31972-US-PAT | 12/113977 | 2009/0273435 | 8149085 | Granted |
| 31976 | 31976-US-PAT | 12/019882 | 2008/0182595 | | Abandoned |
| 31976 | 31976-US-PRV | 60/886841 | | | Converted |
| 31978 | 31978-US-PAT | 11/690427 | 2008/0231531 | 7629932 | Granted |
| 31979 | 31979-US-PAT | 11/671237 | 2008/0186953 | 8073447 | Granted |
| 31980 | 31980-US-PAT | 11/691172 | 2008/0242289 | 8478345 | Granted |
| 31983 | 31983-US-CNT | 13/908017 | 2013/0267279 | 8744531 | Granted |
| 31983 | 31983-US-PAT | 11/691187 | 2008/0242356 | 8463325 | Granted |
| 31985 | 31985-US-PAT | 11/693768 | 2008/0243525 | 8701101 | Granted |
| 31989 | 31989-US-PAT | 12/200990 | 2010/0058053 | 8646105 | Granted |
| 31994 | 31994-US-PAT | 11/741810 | 2008/0267146 | 8670422 | Granted |
| 32000 | 32000-US-CNT | 13/572933 | 2013/0212570 | | Abandoned |
| 32000 | 32000-US-PAT | 11/836165 | 2009/0044182 | 8271969 | Granted |
| 32004 | 32004-US-PAT | 12/024236 | 2008/0188248 | 8577396 | Granted |
| 32004 | 32004-US-PRV | 60/887757 | | | Converted |
| 32005 | 32005-US-PAT | 11/773415 | 2009/0011806 | 8639302 | Granted |
| 32006 | 32006-US-PAT | 12/394075 | 2010/0220887 | 8483422 | Granted |
| 32013 | 32013-US-CNT | 14/594683 | 2015/0126163 | 9485340 | Granted |
| 32013 | 32013-US-PAT | 11/694072 | 2008/0242270 | 8934873 | Granted |
| 32015 | 32015-US-CNT | 12/852551 | 2010/0297988 | | Abandoned |
| 32015 | 32015-US-CNT[2] | 14/806774 | 2016/0021232 | | Abandoned |
| 32015 | 32015-US-PAT | 11/691051 | 2008/0242282 | 7860489 | Granted |
| 32018 | 32018-US-PAT | 12/393446 | 2009/0279679 | | Abandoned |
| 32018 | 32018-US-PRV | 61/052270 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32021 | 32021-US-PAT | 11/753378 | 2008/0293407 | | Abandoned |
| 32024 | 32024-US-CNT | 13/273511 | 2012/0036361 | 8260273 | Granted |
| 32024 | 32024-US-CNT[2] | 13/565340 | 2012/0295607 | 8457609 | Granted |
| 32024 | 32024-US-PAT | 12/128755 | 2009/0298478 | 8041346 | Granted |
| 32024-1 | 32024-1-US-CNT | 12/957725 | 2011/0078120 | 9043282 | Granted |
| 32024-1 | 32024-1-US-PAT | 12/128693 | 2009/0300137 | 7865573 | Granted |
| 32024-2 | 32024-2-US-PAT | 12/128669 | 2009/0300596 | 8418168 | Granted |
| 32028 | 32028-US-CNT | 14/047125 | 2014/0036733 | 9049074 | Granted |
| 32028 | 32028-US-PAT | 12/036562 | 2008/0205616 | 8582743 | Granted |
| 32028 | 32028-US-PRV | 60/891780 | | | Converted |
| 32029 | 32029-US-CNT | 12/969946 | 2011/0086629 | 8473011 | Granted |
| 32029 | 32029-US-PAT | 11/848876 | 2009/0061944 | 7877116 | Granted |
| 32040 | 32040-US-PAT | 11/839670 | 2009/0049554 | 9092638 | Granted |
| 32056 | 32056-US-PAT | 12/040025 | 2009/0221322 | 9467557 | Granted |
| 32056-1 | 32056-1-US-CNT | 13/556373 | 2012/0289260 | 8818383 | Granted |
| 32056-1 | 32056-1-US-CNT[2] | 14/287539 | 2014/0274072 | 9232455 | Granted |
| 32056-1 | 32056-1-US-CNT[3] | 14/972355 | 2016/0105547 | 9596345 | Granted |
| 32056-1 | 32056-1-US-PAT | 12/040039 | 2009/0221323 | 8249603 | Granted |
| 32056-2 | 32056-2-US-CNT | 13/438373 | 2012/0190348 | | Abandoned |
| 32056-2 | 32056-2-US-PAT | 12/040045 | 2009/0221291 | 8185150 | Abandoned |
| 32056-3 | 32056-3-US-CNT | 13/586198 | 2012/0309370 | 8583126 | Granted |
| 32056-3 | 32056-3-US-PAT | 12/040057 | 2009/0221268 | 8270983 | Granted |
| 32058 | 32058-US-CNT | 13/232042 | 2012/0003968 | 8260293 | Granted |
| 32058 | 32058-US-PAT | 12/015309 | 2009/0181660 | 8032138 | Granted |
| 32062 | 32062-US-CNT | 13/716467 | 2013/0104196 | 8839370 | Granted |
| 32062 | 32062-US-PAT | 11/687243 | 2008/0229389 | 8347354 | Granted |
| 32063 | 32063-US-PAT | 11/773913 | 2009/0011747 | 10210340 | Granted |
| 32064 | 32064-US-PAT | 12/210710 | 2010/0066311 | 8519671 | Granted |
| 32065 | 32065-US-DIV | 13/050280 | 2011/0167137 | 8407320 | Granted |
| 32065 | 32065-US-PAT | 11/678633 | 2008/0209061 | | Abandoned |
| 32067 | 32067-US-CNT | 13/911874 | 2013/0273903 | 8818429 | Granted |
| 32067 | 32067-US-PAT | 11/676642 | 2008/0198818 | 8462693 | Granted |
| 32070 | 32070-US-PAT | 12/032095 | 2008/0200208 | 8700090 | Granted |
| 32070 | 32070-US-PRV | 60/890385 | | | Converted |
| 32085 | 32085-US-PAT | 12/039774 | 2009/0221276 | | Abandoned |
| 32087 | 32087-US-PAT | 11/734986 | 2008/0253668 | 8457419 | Granted |
| 32088 | 32088-US-PAT | 11/737878 | 2008/0258989 | 7598913 | Granted |
| 32089 | 32089-US-PAT | 11/680725 | 2008/0215744 | 8560724 | Granted |
| 32090 | 32090-US-CNT | 12/815701 | 2010/0255787 | 8364088 | Granted |
| 32090 | 32090-US-CNT[2] | 13/749875 | 2013/0137375 | 8676130 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32090 | 32090-US-CNT[3] | 14/167164 | 2014/0149873 | | Abandoned |
| 32090 | 32090-US-CNT[4] | 16/409109 | 2019/0286297 | | Abandoned |
| 32090 | 32090-US-PAT | 11/693385 | 2008/0242220 | 7747223 | Granted |
| 32091 | 32091-US-CNT | 13/974556 | 2013/0342447 | 8810541 | Granted |
| 32091 | 32091-US-PAT | 12/391348 | 2010/0214211 | 8547326 | Granted |
| 32092 | 32092-US-DES | 29/279205 | | D586817 | Granted |
| 32092 | 32092-US-PAT | 11/738944 | 2008/0074393 | | Abandoned |
| 32092 | 32092-US-PRV | 60/893103 | | | Converted |
| 32092 | 32092-US-PRV2 | 60/893101 | | | Converted |
| 32094 | 32094-US-PAT | 11/866467 | 2009/0094333 | | Abandoned |
| 32096 | 32096-US-DES | 29/279207 | | D562332 | Granted |
| 32096 | 32096-US-PAT | 11/738981 | 2008/0074394 | 9256295 | Granted |
| 32099 | 32099-US-PAT | 11/692235 | 2008/0243276 | 8789052 | Granted |
| 32105 | 32105-US-CNT | 13/528093 | 2012/0275586 | 8666038 | Granted |
| 32105 | 32105-US-PAT | 11/870268 | 2009/0097633 | 8229084 | Granted |
| 32107 | 32107-US-CNT | 13/652564 | 2013/0104031 | 9448974 | Granted |
| 32107 | 32107-US-PAT | 11/755781 | 2008/0300850 | 8316358 | Granted |
| 32110 | 32110-US-CNT | 13/789622 | 2013/0189995 | 9237548 | Granted |
| 32110 | 32110-US-PAT | 11/740381 | 2008/0268816 | 8396470 | Granted |
| 32111 | 32111-US-CNT | 12/790940 | 2010/0230492 | 8201749 | Granted |
| 32111 | 32111-US-CNT[2] | 13/469274 | 2012/0235798 | 8640966 | Granted |
| 32111 | 32111-US-PAT | 11/688935 | 2008/0230609 | 7726568 | Granted |
| 32113 | 32113-US-PAT | 11/694295 | 2008/0244387 | | Abandoned |
| 32113-1 | 32113-1-US-PAT | 11/694384 | 2008/0244389 | 9092418 | Granted |
| 32114 | 32114-US-PAT | 11/694361 | 2008/0244388 | | Abandoned |
| 32117 | 32117-US-PAT | 11/852657 | 2009/0066651 | 8780046 | Granted |
| 32120 | 32120-US-PAT | 11/738999 | 2008/0074395 | | Abandoned |
| 32126 | 32126-US-PAT | 12/040122 | 2009/0222903 | 8341715 | Granted |
| 32132 | 32132-US-CNT | 13/489037 | 2012/0246482 | 8578170 | Granted |
| 32132 | 32132-US-PAT | 12/115799 | 2009/0282255 | 8214646 | Granted |
| 32133 | 32133-US-CNT | 13/935645 | 2015/0009234 | 9159150 | Granted |
| 32133 | 32133-US-PAT | 11/837172 | 2008/0268822 | 8483947 | Granted |
| 32133 | 32133-US-PRV | 60/913940 | | | Converted |
| 32133 | 32133-US-PRV2 | 60/913958 | | | Converted |
| 32133 | 32133-US-PRV3 | 60/913966 | | | Converted |
| 32134 | 32134-US-CNT | 13/401700 | 2012/0166595 | 8793387 | Granted |
| 32134 | 32134-US-PAT | 11/835595 | 2009/0043865 | 8145766 | Granted |
| 32135 | 32135-US-PAT | 11/697432 | 2008/0248747 | | Abandoned |
| 32139 | 32139-US-CNT | 13/412724 | 2013/0063626 | 8681246 | Granted |
| 32139 | 32139-US-PAT | 11/695074 | 2008/0239103 | 8154625 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32141 | 32141-US-PAT | 11/693832 | 2008/0244469 | | Abandoned |
| 32144 | 32144-US-PAT | 12/039818 | 2008/0301290 | | Abandoned |
| 32144 | 32144-US-PRV | 60/941502 | | | Converted |
| 32145 | 32145-US-CNT | 13/277434 | 2012/0033808 | 8379849 | Granted |
| 32145 | 32145-US-PAT | 12/039998 | 2008/0219438 | 8050403 | Granted |
| 32145 | 32145-US-PRV | 60/893297 | | | Converted |
| 32146 | 32146-US-PAT | 12/042654 | 2009/0228715 | | Abandoned |
| 32148 | 32148-US-PAT | 11/697349 | 2008/0246678 | 7705783 | Granted |
| 32154 | 32154-US-CNT | 13/053553 | 2011/0169981 | 8199218 | Granted |
| 32154 | 32154-US-PAT | 11/695171 | 2008/0239095 | 7936379 | Granted |
| 32159 | 32159-US-CNT | 13/534558 | 2012/0275594 | 8615080 | Granted |
| 32159 | 32159-US-PAT | 12/039996 | 2008/0219437 | 8243919 | Granted |
| 32159 | 32159-US-PRV | 60/893498 | | | Converted |
| 32161 | 32161-US-CNT | 13/354710 | 2012/0114117 | 8379844 | Granted |
| 32161 | 32161-US-PAT | 12/040004 | 2008/0219450 | 8160245 | Granted |
| 32161 | 32161-US-PRV | 60/893507 | | | Converted |
| 32162 | 32162-US-PAT | 12/040177 | 2008/0273694 | 8391479 | Granted |
| 32162 | 32162-US-PRV | 60/893510 | | | Converted |
| 32163 | 32163-US-PAT | 12/040231 | 2008/0275932 | | Abandoned |
| 32163 | 32163-US-PRV | 60/893515 | | | Converted |
| 32164 | 32164-US-CNT | 13/222104 | 2011/0314292 | 8331557 | Granted |
| 32164 | 32164-US-CNT[2] | 13/615854 | 2013/0016830 | 8660263 | Granted |
| 32164 | 32164-US-PAT | 12/040196 | 2008/0301458 | 8027466 | Granted |
| 32164 | 32164-US-PRV | 60/893522 | | | Converted |
| 32165 | 32165-US-CNT | 13/489690 | 2012/0254620 | 8645703 | Granted |
| 32165 | 32165-US-PAT | 12/040212 | 2008/0301459 | 8219820 | Granted |
| 32165 | 32165-US-PRV | 60/893526 | | | Converted |
| 32179 | 32179-US-CNT | 13/589410 | 2013/0031218 | 10560597 | Granted |
| 32179 | 32179-US-CNT[2] | 14/885430 | 2016/0037016 | | Publication of Application |
| 32179 | 32179-US-PAT | 11/754749 | 2008/0299997 | 8265686 | Granted |
| 32180 | 32180-US-CNT | 13/272381 | 2012/0032986 | 8873885 | Granted |
| 32180 | 32180-US-PAT | 11/754769 | 2008/0298720 | 8068698 | Granted |
| 32182 | 32182-US-CNT | 13/083791 | 2011/0276606 | 9203949 | Granted |
| 32182 | 32182-US-CNT[2] | 13/590398 | 2012/0315933 | | Abandoned |
| 32182 | 32182-US-PAT | 11/754796 | 2008/0301180 | 7941467 | Granted |
| 32183 | 32183-US-CNT | 13/592192 | | RE44666 | Granted |
| 32183 | 32183-US-CNT[2] | 14/139239 | | | Abandoned |
| 32183 | 32183-US-PAT | 11/742713 | 2008/0273620 | 7860465 | Reissued (Inactive Parent) |
| 32183 | 32183-US-REI | 13/314808 | | RE44021 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32184 | 32184-US-CNT | 12/779692 | 2010/0223263 | 7882145 | Granted |
| 32184 | 32184-US-PAT | 11/690329 | 2009/0037438 | 7743075 | Granted |
| 32185 | 32185-US-CNT | 15/212446 | 2016/0330639 | 9941997 | Granted |
| 32185 | 32185-US-PAT | 11/741590 | 2008/0267302 | 9413489 | Granted |
| 32188 | 32188-US-CNT | 14/329169 | 2014/0321774 | 9183229 | Granted |
| 32188 | 32188-US-PAT | 11/754830 | 2008/0297409 | 8803980 | Granted |
| 32214 | 32214-US-CNT | 13/589465 | 2013/0012172 | 8588754 | Granted |
| 32214 | 32214-US-PAT | 12/388634 | 2010/0210249 | 8315609 | Granted |
| 32215 | 32215-US-PAT | 12/013933 | 2009/0182501 | 7890257 | Granted |
| 32219 | 32219-US-CNT | 13/477329 | 2012/0230485 | 8488763 | Granted |
| 32219 | 32219-US-CNT[2] | 13/920697 | 2013/0287197 | 8948363 | Granted |
| 32219 | 32219-US-PAT | 12/394408 | 2010/0220847 | 8204197 | Granted |
| 32220 | 32220-US-PAT | 12/389829 | 2010/0228780 | 9332121 | Granted |
| 32222 | 32222-US-CNT | 13/734172 | 2013/0124620 | 8799442 | Granted |
| 32222 | 32222-US-PAT | 12/117006 | 2008/0281956 | 8370471 | Granted |
| 32222 | 32222-US-PRV | 60/917233 | | | Converted |
| 32238 | 32238-US-PAT | 11/735589 | 2008/0252550 | 7511670 | Granted |
| 32239 | 32239-US-PAT | 11/735580 | 2008/0252529 | 7508346 | Granted |
| 32241 | 32241-US-CNT | 13/108860 | 2011/0219253 | 8332677 | Granted |
| 32241 | 32241-US-CNT[2] | 13/686580 | 2013/0086406 | 8886983 | Granted |
| 32241 | 32241-US-PAT | 11/777092 | 2009/0019300 | 7945797 | Granted |
| 32242 | 32242-US-PAT | 11/762858 | 2008/0310448 | 8488628 | Granted |
| 32248 | 32248-US-CNT | 13/234676 | 2012/0009928 | 8711809 | Abandoned |
| 32248 | 32248-US-PAT | 11/741581 | 2008/0268845 | 8023467 | Abandoned |
| 32249 | 32249-US-CNT | 13/782304 | 2013/0178209 | 8768354 | Granted |
| 32249 | 32249-US-PAT | 12/357771 | 2010/0184433 | 8412189 | Granted |
| 32251 | 32251-US-PAT | 12/122008 | 2009/0287470 | 8620641 | Granted |
| 32255 | 32255-US-CNT | 12/685106 | 2010/0108482 | 8008590 | Granted |
| 32255 | 32255-US-PAT | 11/926464 | 2009/0107816 | 7671290 | Granted |
| 32262 | 32262-US-CNT | 13/468497 | 2012/0219172 | 8577071 | Granted |
| 32262 | 32262-US-PAT | 12/609317 | 2011/0103631 | 8213664 | Granted |
| 32266 | 32266-US-CNT | 13/244714 | 20120014341 | 8204508 | Granted |
| 32266 | 32266-US-CNT[2] | 13/244733 | 2012/0026957 | 8213930 | Granted |
| 32266 | 32266-US-CNT[3] | 13/484147 | 2012/0236808 | 8472397 | Granted |
| 32266 | 32266-US-PAT | 11/741562 | 2008/0267118 | 8064390 | Granted |
| 32272 | 32272-US-PAT | 11/744032 | 2008/0273468 | 8705437 | Granted |
| 32278 | 32278-US-PAT | 11/739040 | 2008/0074392 | | Abandoned |
| 32281 | 32281-US-PAT | 12/023067 | 2008/0256203 | 8626841 | Granted |
| 32286 | 32286-US-CNT | 13/867265 | 2013/0230023 | 9167502 | Granted |
| 32286 | 32286-US-CNT[2] | 14/849961 | 2015/0382280 | 9479996 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32286 | 32286-US-PAT | 12/027455 | 2009/0203375 | 8447303 | Granted |
| 32288 | 32288-US-PAT | 12/183383 | 2010/0030821 | | Abandoned |
| 32289 | 32289-US-CNT | 13/536428 | 2012/0269336 | 8687788 | Granted |
| 32289 | 32289-US-CNT[2] | 14/858216 | 2016/0014268 | 10154132 | Granted |
| 32289 | 32289-US-PAT | 12/109657 | 2008/0267384 | | Abandoned |
| 32289 | 32289-US-PRV | 60/914407 | | | Converted |
| 32290 | 32290-US-PAT | 11/750758 | 2008/0287091 | 7756506 | Abandoned |
| 32294 | 32294-US-CNT | 13/349446 | 2012/0113885 | 8279793 | Granted |
| 32294 | 32294-US-PAT | 11/741362 | 2008/0268854 | 8130687 | Granted |
| 32296 | 32296-US-PAT | 12/105115 | 2009/0265384 | 8090718 | Granted |
| 32302 | 32302-US-CNT | 13/450349 | 2012/0201395 | 8718287 | Granted |
| 32302 | 32302-US-PAT | 12/394218 | 2010/0220865 | 8189798 | Granted |
| 32304 | 32304-US-CNT | 13/759112 | 2013/0172054 | 8909301 | Granted |
| 32304 | 32304-US-PAT | 12/126034 | 2009/0290697 | 8396514 | Granted |
| 32306 | 32306-US-CNT | 12/901184 | 2011/0025478 | 8018795 | Granted |
| 32306 | 32306-US-CNT[2] | 13/186103 | 20110273281 | 8331199 | Granted |
| 32306 | 32306-US-PAT | 12/030534 | 2009/0201768 | 7839723 | Granted |
| 32308 | 32308-US-CNT | 13/924070 | 2013/0283049 | 9053330 | Granted |
| 32308 | 32308-US-CNT[2] | 14/713010 | 2015/0248562 | 9594916 | Granted |
| 32308 | 32308-US-PAT | 11/763476 | 2008/0310633 | 8484464 | Granted |
| 32313 | 32313-US-CNT | 13/276422 | 2012/0032890 | 8289277 | Granted |
| 32313 | 32313-US-CNT[2] | 13/616264 | 2013/0002564 | 8553007 | Granted |
| 32313 | 32313-US-PAT | 11/961249 | 2009/0160761 | 8063879 | Granted |
| 32314 | 32314-US-CNT | 12/899280 | 2011/0019777 | 8094757 | Granted |
| 32314 | 32314-US-PAT | 11/749874 | 2008/0285687 | 7817752 | Granted |
| 32320 | 32320-US-PAT | 11/769443 | 2009/0006562 | 8019820 | Granted |
| 32321 | 32321-US-PAT | 11/769495 | 2009/0003358 | 8559446 | Granted |
| 32322 | 32322-US-PCT | 12/302602 | 2009/0186663 | 8185169 | Granted |
| 32325 | 32325-US-PAT | 11/746270 | 2008/0282177 | 8667384 | Granted |
| 32326 | 32326-US-CNT | 13/252807 | 2012/0023436 | 8279173 | Granted |
| 32326 | 32326-US-CNT[2] | 13/610362 | 2013/0007664 | 9003330 | Granted |
| 32326 | 32326-US-PAT | 11/746285 | 2008/0278438 | 8031170 | Granted |
| 32327 | 32327-US-CNT | 13/330465 | 2012/0143502 | 8315800 | Granted |
| 32327 | 32327-US-CNT[2] | 13/665051 | 2013/0053074 | 8620583 | Granted |
| 32327 | 32327-US-CNT[3] | 14/142918 | 2014/0114570 | 9055402 | Granted |
| 32327 | 32327-US-CNT[4] | 14/733518 | 2015/0271644 | 9503859 | Granted |
| 32327 | 32327-US-CNT[5] | 15/357825 | 2017/0070851 | 10038969 | Granted |
| 32327 | 32327-US-CNT[6] | 16/049339 | 2018/0343537 | 10812938 | Granted |
| 32327 | 32327-US-CNT[7] | 17/017875 | 2020/0413225 | | Publication of Application |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32327 | 32327-US-PAT | 11/923940 | 2009/0112457 | 8086398 | Granted |
| 32328 | 32328-US-PAT | 12/098939 | 2009/0251854 | 7715191 | Granted |
| 32330 | 32330-US-PAT | 12/059517 | 2009/0244011 | 8154520 | Granted |
| 32333 | 32333-US-PAT | 11/842344 | 2009/0052555 | 8913670 | Granted |
| 32338 | 32338-US-PAT | 12/049094 | 2009/0231282 | | Abandoned |
| 32338 | 32338-US-PAT2 | 12/049023 | | | Abandoned |
| 32343 | 32343-US-PAT | 12/023131 | 2008/0311871 | 7873339 | Granted |
| 32343 | 32343-US-PRV | 60/944250 | | | Converted |
| 32349 | 32349-US-CNT | 14/559711 | 2015/0085814 | 9467979 | Granted |
| 32349 | 32349-US-CNT[2] | 15/262892 | 2016/0381634 | 9854522 | Granted |
| 32349 | 32349-US-CNT[3] | 15/820096 | 2018/0146427 | 10349349 | Granted |
| 32349 | 32349-US-PAT | 11/958547 | 2008/0310355 | 8964650 | Granted |
| 32349 | 32349-US-PRV | 60/944383 | | | Converted |
| 32350 | 32350-US-CNT | 12/837881 | 2010/0284677 | 8059192 | Granted |
| 32350 | 32350-US-CNT[2] | 13/251740 | 2012/0026389 | 8384823 | Granted |
| 32350 | 32350-US-PAT | 11/863718 | 2009/0085502 | 7777809 | Granted |
| 32351 | 32351-US-PAT | 12/126974 | 2008-0299958 | 8160559 | Granted |
| 32351 | 32351-US-PRV | 60/941322 | | | Converted |
| 32351-1 | 32351-1-US-PAT | 12/126977 | 2008/0299980 | 8165573 | Granted |
| 32351-1 | 32351-1-US-PRV | 60/942949 | | | Converted |
| 32351-2 | 32351-2-US-PAT | 12/126979 | 2008-0298351 | 8340017 | Granted |
| 32351-2 | 32351-2-US-PRV | 60/943115 | | | Converted |
| 32352 | 32352-US-CNT | 14/514245 | | | Abandoned |
| 32352 | 32352-US-PAT | 11/966159 | 2009/0172604 | 8663037 | Granted |
| 32354 | 32354-US-PAT | 11/778694 | 2009/0022103 | 8588174 | Granted |
| 32355 | 32355-US-PAT | 12/856463 | 2012/0040669 | 8521160 | Granted |
| 32356 | 32356-US-PAT | 12/039791 | 2009/0003325 | 9270707 | Granted |
| 32356 | 32356-US-PRV | 60/947076 | | | Converted |
| 32367 | 32367-US-PAT | 12/180508 | 2010/0022267 | 8626233 | Granted |
| 32368 | 32368-US-PAT | 11/863877 | 2009/0085777 | 8836546 | Granted |
| 32370 | 32370-US-PAT | 12/013906 | 2009/0182500 | 9354068 | Granted |
| 32372 | 32372-US-CNT | 13/338568 | 2012/0100875 | 8639272 | Granted |
| 32372 | 32372-US-CNT[2] | 14/163349 | 2014/0141758 | 9008635 | Granted |
| 32372 | 32372-US-PAT | 12/015022 | 2009/0181699 | 8090389 | Granted |
| 32374 | 32374-US-CNT | 12/912363 | 2011/0038292 | 8867419 | Granted |
| 32374 | 32374-US-CNT[2] | 14/499631 | 2015/0049659 | 9894609 | Granted |
| 32374 | 32374-US-CNT[3] | 15/418895 | 2017/0142657 | 9749956 | Granted |
| 32374 | 32374-US-CNT[4] | 15/687953 | 2018/0049128 | 10264527 | Granted |
| 32374 | 32374-US-PAT | 11/768308 | 2009/0003252 | 7848271 | Granted |
| 32380 | 32380-US-PAT | 12/331758 | 2010/0144312 | 9380167 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32381 | 32381-US-PAT | 11/848867 | 2009/0058814 | 8773358 | Granted |
| 32384 | 32384-US-PAT | 11/767019 | 2008/0317052 | 7715342 | Granted |
| 32386 | 32386-US-PAT | 12/394229 | 2010/0220850 | 9413882 | Granted |
| 32387 | 32387-US-CNT | 13/155584 | 2011/0235932 | 8233732 | Granted |
| 32387 | 32387-US-CNT[2] | 13/534051 | 2012/0263375 | 8687905 | Granted |
| 32387 | 32387-US-PAT | 12/133095 | 2008/0298701 | 7978934 | Granted |
| 32387 | 32387-US-PRV | 60/941794 | | | Converted |
| 32388 | 32388-US-CNT | 13/311781 | 2012/0093428 | 8792742 | Granted |
| 32388 | 32388-US-PAT | 12/133071 | 2008/0298699 | 8094956 | Granted |
| 32388 | 32388-US-PRV | 60/941803 | | | Converted |
| 32389 | 32389-US-CNT | 13/167880 | 2011/0249722 | 8233703 | Granted |
| 32389 | 32389-US-CNT[2] | 13/532827 | 2012/0328183 | 8903168 | Granted |
| 32389 | 32389-US-PAT | 12/133083 | 2008/0298700 | 7995850 | Granted |
| 32389 | 32389-US-PRV | 60/941809 | | | Converted |
| 32390 | 32390-US-PAT | 12/026381 | 2009/0195499 | 8294670 | Granted |
| 32392 | 32392-US-CNT | 13/184247 | 2012/0008607 | 8649361 | Granted |
| 32392 | 32392-US-PAT | 11/769830 | 2009/0003278 | 8005061 | Granted |
| 32394 | 32394-US-CNT | 16/241325 | 2019/0155897 | | Publication of Application |
| 32394 | 32394-US-PAT | 12/394873 | 2010/0223547 | 10176162 | Granted |
| 32395 | 32395-US-CNT | 13/669088 | 2013/0058586 | 8532417 | Granted |
| 32395 | 32395-US-PAT | 12/394144 | 2010/0220937 | 8326067 | Granted |
| 32398 | 32398-US-CNT | 13/452579 | 2012/0208511 | 8892083 | Granted |
| 32398 | 32398-US-PAT | 12/395476 | 2010/0222047 | 8185097 | Granted |
| 32400 | 32400-US-PAT | 11/843802 | 2009/0051595 | 7719470 | Granted |
| 32403 | 32403-US-PAT | 11/763530 | 2008/0311950 | 9425988 | Granted |
| 32404 | 32404-US-PAT | 11/763535 | 2008/0311886 | 9277033 | Granted |
| 32410 | 32410-US-CNT | 13/617363 | 2013/0008946 | 8496175 | Granted |
| 32410 | 32410-US-DIV | 13/293669 | 2012/0118951 | 8292189 | Granted |
| 32410 | 32410-US-PAT | 12/163214 | 2009/0001160 | 8091785 | Granted |
| 32410 | 32410-US-PRV | 60/946590 | | | Converted |
| 32413 | 32413-US-CNT | 13/849875 | 2013/0223375 | 9277489 | Granted |
| 32413 | 32413-US-CNT[2] | 15/055977 | 2016/0205620 | 9730150 | Granted |
| 32413 | 32413-US-PAT | 12/643061 | 2011/0149874 | 8411604 | Granted |
| 32425 | 32425-US-CNT | 13/457085 | 2012/0207289 | 8571186 | Granted |
| 32425 | 32425-US-PAT | 12/504735 | 2011/0013753 | 8189745 | Granted |
| 32428 | 32428-US-PAT | 12/135376 | 2009/0303022 | 7924143 | Granted |
| 32429 | 32429-US-PAT | 11/944482 | 2009/0135156 | | Abandoned |
| 32430 | 32430-US-PAT | 12/030552 | 2009/0201258 | | Abandoned |
| 32434 | 32434-US-PAT | 12/621575 | 2011/0115710 | 8581850 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32438 | 32438-US-PAT | 12/056868 | 2009/0244026 | | Abandoned |
| 32465 | 32465-US-PAT | 12/392231 | 2010/0214878 | 8295126 | Granted |
| 32473 | 32473-US-CNT | 13/249762 | 2012/0084204 | 9390413 | Granted |
| 32473 | 32473-US-PAT | 12/116171 | 2009/0233579 | 8060413 | Granted |
| 32473 | 32473-US-PRV | 61/036593 | | | Converted |
| 32477 | 32477-US-PAT | 12/770956 | 2010/0278162 | 8842680 | Granted |
| 32477 | 32477-US-PRV | 61/174157 | | | Converted |
| 32498 | 32498-US-CNT | 13/586277 | 2012/0317190 | 9003487 | Granted |
| 32498 | 32498-US-PAT | 12/196900 | 2010/0050187 | 8272034 | Granted |
| 32500 | 32500-US-PAT | 12/017470 | 2009/0187676 | 8099526 | Granted |
| 32505 | 32505-US-PAT | 11/848850 | 2009/0063962 | 9043700 | Granted |
| 32505-1 | 32505-1-US-CNT | 13/225956 | 2011/0316787 | 8866746 | Granted |
| 32505-1 | 32505-1-US-PAT | 11/848827 | 2009/0058813 | 8035618 | Granted |
| 32511 | 32511-US-PAT | 11/934204 | 2009/0115733 | 8217903 | Granted |
| 32512 | 32512-US-PAT | 11/953298 | 2009/0146970 | | Abandoned |
| 32513 | 32513-US-CNT | 14/056910 | 2014/0047519 | 9141782 | Granted |
| 32513 | 32513-US-PAT | 12/393905 | 2010/0218241 | 8590022 | Granted |
| 32515 | 32515-US-PAT | 11/843825 | 2009/0051596 | 7629933 | Granted |
| 32519 | 32519-US-PAT | 11/843840 | 2009/0051615 | 7714795 | Granted |
| 32521 | 32521-US-CNT | 13/108639 | 2011/0302342 | 8244920 | Granted |
| 32521 | 32521-US-CNT[2] | 13/558675 | 2012/0297093 | 8458382 | Granted |
| 32521 | 32521-US-PAT | 11/777680 | 2009/0014519 | 7945704 | Granted |
| 32525 | 32525-US-CNT | 13/041797 | 2011/0157021 | 8462120 | Granted |
| 32525 | 32525-US-CNT[2] | 13/865553 | 2013/0229355 | 8638299 | Granted |
| 32525 | 32525-US-PAT | 11/782172 | 2009/0027345 | 7936337 | Granted |
| 32526 | 32526-US-CNT | 13/088543 | 2011/0197127 | 8296128 | Granted |
| 32526 | 32526-US-CNT[2] | 13/549704 | 2012/0284018 | 8452584 | Granted |
| 32526 | 32526-US-CNT[3] | 13/870704 | 2013/0311172 | | Abandoned |
| 32526 | 32526-US-PAT | 11/848895 | 2009/0063135 | 7949516 | Granted |
| 32528 | 32528-US-CNT | 13/710776 | 2014/0006008 | | Abandoned |
| 32528 | 32528-US-PAT | 12/046698 | 2009/0235165 | 8365071 | Granted |
| 32528 | 32528-US-PRV | 60/969393 | | | Converted |
| 32530 | 32530-US-CNT | 13/765913 | 2013/0262081 | | Abandoned |
| 32530 | 32530-US-PAT | 12/046729 | 2009/0063963 | 8413049 | Granted |
| 32530 | 32530-US-PRV | 60/969407 | | | Converted |
| 32531 | 32531-US-PAT | 12/038947 | 2009/0023450 | 8725148 | Granted |
| 32531 | 32531-US-PRV | 60/949898 | | | Converted |
| 32534 | 32534-US-CNT | 13/355278 | 2012/0113881 | 9161266 | Granted |
| 32534 | 32534-US-PAT | 12/394198 | 2010/0220640 | 8131325 | Granted |
| 32540 | 32540-US-DIV | 13/240749 | 2012/0106104 | 8822861 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32540 | 32540-US-PAT | 12/033976 | 2009/0207054 | | Abandoned |
| 32541 | 32541-US-PAT | 11/955600 | 2009/0036172 | 8041403 | Granted |
| 32541 | 32541-US-PRV | 60/952610 | | | Converted |
| 32546 | 32546-US-PAT | 11/850751 | 2009/0066586 | 7800546 | Abandoned |
| 32547 | 32547-US-PAT | 12/016570 | 2009/0186660 | 8611971 | Granted |
| 32548 | 32548-US-PAT | 12/943299 | 2012/0113616 | | Abandoned |
| 32554 | 32554-US-CNT | 12/901641 | 2011/0025567 | 8487815 | Granted |
| 32554 | 32554-US-CNT[2] | 13/927691 | 2013/0285868 | 9300035 | Granted |
| 32554 | 32554-US-CNT[3] | 15/048074 | 2016/0254593 | 9666935 | Granted |
| 32554 | 32554-US-PAT | 11/863324 | 2009/0085812 | 7812773 | Granted |
| 32560 | 32560-US-CNT | 13/276607 | 2012/0032640 | 8237337 | Granted |
| 32560 | 32560-US-CNT[2] | 13/548625 | 2012/0274274 | 8456064 | Granted |
| 32560 | 32560-US-PAT | 12/606542 | 2011/0095652 | 8063541 | Granted |
| 32570 | 32570-US-PAT | 12/646645 | 2011/0153857 | | Abandoned |
| 32587 | 32587-US-PAT | 12/117910 | 2009/0279881 | 7835640 | Granted |
| 32589 | 32589-US-CNT | 13/079112 | 2011/0177849 | 8634791 | Granted |
| 32589 | 32589-US-PAT | 11/947178 | 2009/0143040 | 7941116 | Granted |
| 32590 | 32590-US-PAT | 12/022917 | 2009/0188890 | | Abandoned |
| 32595 | 32595-US-CNT | 13/457124 | 2012/0214438 | 8270953 | Granted |
| 32595 | 32595-US-CNT[2] | 13/615853 | 2013/0005314 | 8457610 | Granted |
| 32595 | 32595-US-PAT | 12/464531 | 2009/0280783 | 8175583 | Granted |
| 32595 | 32595-US-PRV | 61/052444 | | | Converted |
| 32597 | 32597-US-PAT | 12/140331 | 2009/0313348 | 8452854 | Granted |
| 32598 | 32598-US-CNT | 13/304360 | 2012/0068599 | 8421357 | Granted |
| 32598 | 32598-US-PAT | 12/393094 | 2010/0213842 | 8084946 | Granted |
| 32600 | 32600-US-PAT | 11/837703 | 2009/0046069 | 8094130 | Granted |
| 32614 | 32614-US-PAT | 11/855021 | 2009/0073115 | 8358267 | Granted |
| 32618 | 32618-US-CNT | 13/042850 | 2011/0159819 | 8009089 | Granted |
| 32618 | 32618-US-PAT | 12/046701 | 2009/0231188 | 7903025 | Granted |
| 32621 | 32621-US-PAT | 11/956647 | 2009/0153491 | | Abandoned |
| 32622 | 32622-US-CNT | 13/298846 | 2012/0063419 | 8570979 | Abandoned |
| 32622 | 32622-US-PAT | 12/099655 | 2009/0046655 | 8064403 | Abandoned |
| 32622 | 32622-US-PRV | 60/956531 | | | Converted |
| 32623 | 32623-US-CNT | 13/476376 | 2012/0231741 | 8694036 | Granted |
| 32623 | 32623-US-PAT | 11/859144 | 2009/0082053 | 8200263 | Granted |
| 32626 | 32626-US-PAT | 12/038927 | 2009/0222482 | 8635192 | Granted |
| 32642 | 32642-US-PAT | 11/838041 | 2009-0047922 | | Abandoned |
| 32661 | 32661-US-PAT | 12/050297 | 2009/0241027 | | Abandoned |
| 32667 | 32667-US-PAT | 11/962181 | 2009/0164774 | 8495375 | Granted |
| 32667-1 | 32667-1-US-PAT | 11/962189 | 2009/0161876 | 8452017 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32671 | 32671-US-PAT | 12/362604 | 2010/0194692 | 8633901 | Granted |
| 32671-1 | 32671-1-US-CIP | 12/696136 | 2010/0194682 | 8482520 | Granted |
| 32673 | 32673-US-PAT | 12/189679 | 2009/0041018 | 8144695 | Granted |
| 32673 | 32673-US-PRV | 60/955272 | | | Converted |
| 32677 | 32677-US-PAT | 11/837710 | 2009/0046070 | | Abandoned |
| 32679 | 32679-US-PAT | 11/837754 | 2009/0046071 | 8976120 | Granted |
| 32680 | 32680-US-CNT | 13/718125 | 2013/0109311 | 8615195 | Granted |
| 32680 | 32680-US-PAT | 12/241111 | 2010/0081374 | 8351854 | Granted |
| 32688 | 32688-US-PAT | 11/869937 | 2009/0097628 | 8718255 | Granted |
| 32691 | 32691-US-CNT | 13/608549 | 2013/0007454 | 9015486 | Granted |
| 32691 | 32691-US-PAT | 11/863712 | 2009/0089584 | 8295486 | Granted |
| 32693 | 32693-US-PAT | 12/258906 | 2009/0144540 | 9414230 | Granted |
| 32693 | 32693-US-PRV | 60/982708 | | | Converted |
| 32700 | 32700-US-CNT | 13/399811 | 20120147803 | 8369256 | Granted |
| 32700 | 32700-US-CNT[2] | 13/743530 | 2013/0128748 | 8699393 | Granted |
| 32700 | 32700-US-CNT[3] | 14/078864 | 2014/0071875 | 9019884 | Granted |
| 32700 | 32700-US-PAT | 12/193918 | 2009/0052361 | 8144679 | Granted |
| 32700 | 32700-US-PRV | 60/956845 | | | Converted |
| 32700 | 32700-US-PRV2 | 60/974653 | | | Converted |
| 32702 | 32702-US-CNT | 13/439217 | 2012/0198474 | 8561083 | Granted |
| 32702 | 32702-US-PAT | 11/865373 | 2009/0089796 | 8166487 | Granted |
| 32705 | 32705-US-PAT | 12/014135 | 2009/0183073 | | Abandoned |
| 32712 | 32712-US-PAT | 12/197782 | 2009/0052441 | 8325712 | Granted |
| 32712 | 32712-US-PRV | 60/957651 | | | Converted |
| 32715 | 32715-US-PAT | 12/360207 | 2010/0188371 | 8279184 | Granted |
| 32716 | 32716-US-PAT | 12/125405 | 2009/0086976 | 8553877 | Granted |
| 32716 | 32716-US-PRV | 60/976705 | | | Converted |
| 32723 | 32723-US-PAT | 12/343627 | 2010/0162168 | | Abandoned |
| 32725 | 32725-US-CNT | 13/032380 | 2011/0143659 | 8155585 | Granted |
| 32725 | 32725-US-PAT | 11/937754 | 2009/0124198 | 7917085 | Granted |
| 32734 | 32734-US-PAT | 12/031211 | 2009/0210479 | 8572287 | Granted |
| 32735 | 32735-US-PAT | 12/394997 | 2010/0223398 | | Abandoned |
| 32737 | 32737-US-CNT | 13/477121 | 2012/0232911 | 8457957 | Granted |
| 32737 | 32737-US-PAT | 12/325409 | 2010/0138225 | 8204744 | Granted |
| 32738 | 32738-US-CNT | 13/708197 | 2013/0093772 | 8767010 | Granted |
| 32738 | 32738-US-PAT | 12/476778 | 2010/0002939 | 8368719 | Granted |
| 32738 | 32738-US-PRV | 61/078188 | | | Converted |
| 32761 | 32761-US-CNT | 13/917162 | 2013/0294311 | 10212638 | Granted |
| 32761 | 32761-US-CNT[2] | 16/269055 | 2019/0174388 | 10701614 | Granted |
| 32761 | 32761-US-PAT | 12/193991 | 2009/0054006 | 8483624 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32763 | 32763-US-CNT | 16/000978 | 2018/0288036 | 10356083 | Granted |
| 32763 | 32763-US-PAT | 12/039960 | 2009/0222902 | 10015158 | Granted |
| 32765 | 32765-US-PAT | 12/039991 | 2009/0222657 | 9479339 | Granted |
| 32769 | 32769-US-CNT | 13/529088 | 2012/0265849 | 10887352 | Granted |
| 32769 | 32769-US-CNT[2] | 17/112636 | 2021/0092166 | | Publication of Application |
| 32769 | 32769-US-PAT | 12/209032 | 2009/0068996 | 8249561 | Granted |
| 32769 | 32769-US-PRV | 60/971495 | | | Converted |
| 32775 | 32775-US-CNT | 14/022869 | 2014/0009393 | 9405362 | Granted |
| 32775 | 32775-US-PAT | 12/033194 | 2009/0075697 | 9069377 | Granted |
| 32775 | 32775-US-PRV | 60/972138 | | | Converted |
| 32781 | 32781-US-CNT | 13/271945 | 2012/0034879 | 8295245 | Abandoned |
| 32781 | 32781-US-CNT[2] | 13/613795 | 2013/0012137 | | Abandoned |
| 32781 | 32781-US-PAT | 11/868879 | 2009/0093251 | 8089933 | Abandoned |
| 32783 | 32783-US-PAT | 12/626653 | 2011/0125506 | 8380524 | Granted |
| 32784 | 32784-US-PAT | 11/866282 | 2009/0088159 | 8929891 | Abandoned |
| 32787 | 32787-US-PAT | 11/867880 | 2009/0094222 | 7979906 | Granted |
| 32789 | 32789-US-PAT | 12/189683 | 2009/0041010 | 7990960 | Granted |
| 32789 | 32789-US-PRV | 60/972602 | | | Converted |
| 32792 | 32792-US-CNT | 13/892360 | 2013/0268223 | 9267994 | Granted |
| 32792 | 32792-US-DIV | 13/567163 | 2012/0303302 | 8473231 | Granted |
| 32792 | 32792-US-PAT | 12/536659 | 2010/0036628 | 8255176 | Granted |
| 32792 | 32792-US-PRV | 61/086985 | | | Converted |
| 32794 | 32794-US-PAT | 11/952207 | 2009/0146908 | | Abandoned |
| 32799 | 32799-US-PAT | 12/034547 | 2009-0209300 | 8050932 | Granted |
| 32802 | 32802-US-CNT | 14/222960 | 2014/0206337 | 9088662 | Granted |
| 32802 | 32802-US-PAT | 12/408588 | 2010/0240351 | 8718631 | Granted |
| 32804 | 32804-US-PAT | 12/021503 | 2009/0189875 | | Abandoned |
| 32817 | 32817-US-PAT | 12/182166 | 2010/0026608 | 9013369 | Granted |
| 32818 | 32818-US-PAT | 12/040164 | 2009/0222748 | 8875042 | Granted |
| 32828 | 32828-US-PAT | 12/143962 | 2009/0316828 | 8644407 | Granted |
| 32829 | 32829-US-CNT | 13/725031 | 2013/0115996 | | Abandoned |
| 32829 | 32829-US-PAT | 12/392177 | 2010/0216500 | 8374643 | Abandoned |
| 32830 | 32830-US-CNT | 13/606116 | 2012/0326861 | 8653964 | Granted |
| 32830 | 32830-US-PAT | 12/325543 | 2010/0134274 | 8274380 | Granted |
| 32831 | 32831-US-CNT | 13/313624 | 2012/0080521 | 8490874 | Granted |
| 32831 | 32831-US-PAT | 12/325309 | 2010/0133338 | 8074880 | Granted |
| 32832 | 32832-US-PAT | 12/325650 | 2010/0138667 | | Abandoned |
| 32834 | 32834-US-CNT | 13/615933 | 2013/0007876 | | Abandoned |
| 32834 | 32834-US-PAT | 12/325568 | 2010/0138914 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32837 | 32837-US-PAT | 12/240286 | 2009/0119380 | 8516140 | Granted |
| 32837 | 32837-US-PRV | 60/976419 | | | Converted |
| 32837-1 | 32837-1-US-PAT | 12/240321 | 2009/0119316 | | Abandoned |
| 32837-1 | 32837-1-US-PRV | 60/978976 | | | Converted |
| 32837-2 | 32837-2-US-PAT | 12/240381 | 2009/0119381 | 8463913 | Granted |
| 32840 | 32840-US-PAT | 12/393740 | 2010/0216436 | 8942229 | Granted |
| 32841 | 32841-US-PAT | 12/041899 | 2009/0227293 | 8208979 | Granted |
| 32843 | 32843-US-PAT | 12/023191 | 2009/0195959 | | Abandoned |
| 32848 | 32848-US-PAT | 12/391597 | 2010/0214958 | | Abandoned |
| 32849 | 32849-US-CNT | 13/710855 | 2013/0102284 | 8588757 | Granted |
| 32849 | 32849-US-PAT | 12/118195 | 2009/0280782 | 8355710 | Granted |
| 32854 | 32854-US-PAT | 12/276525 | 2010/0131521 | 9154662 | Granted |
| 32859 | 32859-US-CNT | 13/455303 | 2013/0110512 | 8688455 | Granted |
| 32859 | 32859-US-CNT[2] | 14/179684 | 2014/0163993 | 9099081 | Granted |
| 32859 | 32859-US-CNT[3] | 14/750075 | 2015/0325231 | 9372130 | Granted |
| 32859 | 32859-US-CNT[4] | 15/166406 | 2016/0275937 | 9892724 | Granted |
| 32859 | 32859-US-PAT | 12/171550 | 2010/0010815 | 8185396 | Granted |
| 32859-1 | 32859-1-US-CNT | 13/403540 | 2012/0158406 | 8352271 | Granted |
| 32859-1 | 32859-1-US-CNT[2] | 13/709159 | 2013/0096920 | | Abandoned |
| 32859-1 | 32859-1-US-PAT | 12/171558 | 2010/0010816 | 8126718 | Granted |
| 32862 | 32862-US-CNT | 13/271985 | 2012/0034880 | 8385303 | Granted |
| 32862 | 32862-US-CNT[2] | 13/774882 | 2013/0165053 | 8644285 | Granted |
| 32862 | 32862-US-PAT | 11/869437 | 2009/0092107 | 8089942 | Granted |
| 32866 | 32866-US-PAT | 12/371768 | 2010/0207774 | 8159363 | Granted |
| 32867 | 32867-US-CNT | 14/463019 | 2014/0358675 | 9092800 | Granted |
| 32867 | 32867-US-PAT | 12/170750 | 2009/0112978 | 8856207 | Granted |
| 32867 | 32867-US-PRV | 60/982833 | | | Converted |
| 32868 | 32868-US-PAT | 12/392357 | 2010/0217600 | 8645140 | Granted |
| 32872 | 32872-US-PAT | 12/706419 | 2011/0199533 | 8964103 | Granted |
| 32873 | 32873-US-PAT | 12/713860 | 2011/0211089 | 9369685 | Granted |
| 32877 | 32877-US-PAT | 12/713625 | 2011/0211807 | 8744234 | Granted |
| 32880 | 32880-US-PAT | 12/604638 | 2011/0096753 | 8731509 | Granted |
| 32882 | 32882-US-CNT | 13/846208 | 2013/0219017 | 9178932 | Granted |
| 32882 | 32882-US-CNT[2] | 14/930457 | 2016/0057601 | 9420447 | Granted |
| 32882 | 32882-US-CNT[3] | 15/231367 | 2016/0353267 | 10389763 | Granted |
| 32882 | 32882-US-CNT[4] | 16/529660 | 2019/0356702 | 10841346 | Granted |
| 32882 | 32882-US-CNT[5] | 17/073192 | 2021/0037065 | | Publication of Application |
| 32882 | 32882-US-PAT | 12/256169 | 2009/0119382 | 8407299 | Granted |
| 32882 | 32882-US-PRV | 60/983174 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32885 | 32885-US-PAT | 12/138661 | 2009/0311983 | 8532593 | Granted |
| 32888 | 32888-US-PAT | 12/016476 | 2009/0187820 | 8418056 | Granted |
| 32892 | 32892-US-PAT | 12/436370 | 2009/0282423 | | Abandoned |
| 32892 | 32892-US-PRV | 61/052627 | | | Converted |
| 32895 | 32895-US-PAT | 12/017569 | 2009/0187489 | 8392262 | Granted |
| 32901 | 32901-US-PAT | 12/389865 | 2010/0216465 | 8463269 | Granted |
| 32903 | 32903-US-PAT | 12/056848 | 2009/0244013 | | Abandoned |
| 32904 | 32904-US-PAT | 11/941774 | 2009/0128501 | 9058077 | Granted |
| 32906 | 32906-US-PAT | 12/361084 | 2010/0190479 | 8521122 | Granted |
| 32908 | 32908-US-PAT | 12/394927 | 2010/0220064 | 8619043 | Granted |
| 32914 | 32914-US-PAT | 11/944533 | 2009/0135145 | 8253698 | Granted |
| 32920 | 32920-US-CNT | 13/728540 | 2013/0117457 | 8799484 | Granted |
| 32920 | 32920-US-PAT | 12/034227 | 2009/0210536 | 8392580 | Granted |
| 32921 | 32921-US-CNT | 13/658445 | 2013/0045747 | 8560008 | Granted |
| 32921 | 32921-US-PAT | 12/362616 | 2010/0197301 | 8311576 | Granted |
| 32923 | 32923-US-PAT | 12/256358 | 2009/0193320 | 8381084 | Granted |
| 32923 | 32923-US-PRV | 60/982045 | | | Converted |
| 32924 | 32924-US-CNT | 13/241452 | 2012/0013488 | 8743535 | Granted |
| 32924 | 32924-US-PAT | 12/050481 | 2009/0236206 | 8050019 | Granted |
| 32932 | 32932-US-PAT | 12/420919 | 2010/0260174 | | Abandoned |
| 32934 | 32934-US-PAT | 12/897991 | 2012/0084368 | | Abandoned |
| 32939 | 32939-US-CNT | 13/102513 | 2011/0205113 | 8159392 | Granted |
| 32939 | 32939-US-PAT | 12/118040 | 2009/0278735 | 7956804 | Granted |
| 32946 | 32946-US-CNT | 13/532463 | 2012/0263076 | 8811217 | Granted |
| 32946 | 32946-US-PAT | 12/263274 | 2009/0116440 | 8248962 | Granted |
| 32946 | 32946-US-PRV | 60/985084 | | | Converted |
| 32951 | 32951-US-CNT | 13/721804 | 2013/0107747 | 8688030 | Granted |
| 32951 | 32951-US-PAT | 12/394158 | 2010/0220609 | 8385815 | Granted |
| 32960 | 32960-US-PAT | 11/942210 | 2009/0132558 | | Abandoned |
| 32961 | 32961-US-PAT | 12/395083 | 2010/0223359 | 9407686 | Granted |
| 32967 | 32967-US-PAT | 12/362525 | 2010/0192662 | 8459094 | Granted |
| 32969 | 32969-US-CNT | 13/301006 | 2012/0066299 | 9021059 | Granted |
| 32969 | 32969-US-PAT | 12/394994 | 2010/0223321 | 8065361 | Granted |
| 32970 | 32970-US-PAT | 12/173037 | 2010/0016033 | 8983554 | Granted |
| 32973 | 32973-US-CNT | 17/496542 | | | Filing |
| 32973 | 32973-US-PAT | 12/016248 | 2009/0187574 | 11157975 | Granted |
| 32976 | 32976-US-PAT | 11/960220 | 2009/0161575 | | Abandoned |
| 32979 | 32979-US-CNT | 14/016451 | 2014/0004911 | 8755847 | Granted |
| 32979 | 32979-US-CNT[2] | 14/269548 | 2014/0243050 | 8971971 | Granted |
| 32979 | 32979-US-PAT | 12/371657 | 2010/0210318 | 8538493 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 32982 | 32982-US-DIV | 13/588754 | 20120309301 | 8706127 | Granted |
| 32982 | 32982-US-DIV[2] | 13/587666 | 20120307788 | 8731575 | Granted |
| 32982 | 32982-US-PAT | 12/341956 | 2009/0170509 | 8265639 | Granted |
| 32982 | 32982-US-PRV | 61/016646 | | | Converted |
| 32986 | 32986-US-CNT | 13/923475 | 2013/0282848 | 9350689 | Granted |
| 32986 | 32986-US-PAT | 12/394766 | 2010/0223342 | 8499045 | Granted |
| 32986-1 | 32986-1-US-CNT | 13/565229 | 2012/0297002 | 8463863 | Granted |
| 32986-1 | 32986-1-US-CNT[2] | 13/889621 | 2013/0246547 | | Abandoned |
| 32986-1 | 32986-1-US-PAT | 12/394809 | 2010/0223331 | 8326931 | Granted |
| 32992 | 32992-US-CNT | 13/611756 | 2013/0003793 | 9685982 | Granted |
| 32992 | 32992-US-PAT | 12/173045 | 2010/0016032 | 8315578 | Granted |
| 32993 | 32993-US-PAT | 12/031337 | 2009/0210805 | 8032838 | Granted |
| 32996 | 32996-US-PAT | 12/500081 | 2010/0011077 | 9894020 | Granted |
| 32996 | 32996-US-PRV | 61/079223 | | | Converted |
| 32998 | 32998-US-PAT | 12/275829 | 2010/0130174 | 8200199 | Granted |
| 32999 | 32999-US-PAT | 12/499993 | 2010/0009653 | 8483727 | Granted |
| 32999 | 32999-US-PRV | 61/079270 | | | Converted |
| 33000 | 33000-US-PAT | 12/500025 | 2010/0011076 | 9794364 | Granted |
| 33000 | 33000-US-PRV | 61/079367 | | | Converted |
| 33001 | 33001-US-PAT | 12/500132 | 2010/0011078 | 8862673 | Granted |
| 33001 | 33001-US-PRV | 61/079327 | | | Converted |
| 33002 | 33002-US-PAT | 12/499973 | 2010/0011075 | 8126976 | Granted |
| 33002 | 33002-US-PRV | 61/079376 | | | Converted |
| 33004 | 33004-US-PAT | 12/031083 | 2009/0210498 | 8176205 | Granted |
| 33005 | 33005-US-PAT | 12/470551 | 2010/0299395 | 8543914 | Granted |
| 33010 | 33010-US-PAT | 12/418133 | 2009/0278828 | 8610659 | Granted |
| 33010 | 33010-US-PRV | 61/052541 | | | Converted |
| 33013 | 33013-US-PAT | 12/257509 | 2010/0105437 | 8577418 | Granted |
| 33018 | 33018-US-PAT | 12/039905 | 2009/0219244 | 8194028 | Granted |
| 33022 | 33022-US-CNT | 13/720312 | 2013/0106618 | 8781451 | Granted |
| 33022 | 33022-US-CNT[2] | 14/326106 | 2014/0323158 | 9143900 | Granted |
| 33022 | 33022-US-CNT[3] | 14/840668 | 2015/0373502 | 9596572 | Granted |
| 33022 | 33022-US-CNT[4] | 15/446708 | 2017/0180946 | 10251026 | Granted |
| 33022 | 33022-US-CNT[5] | 16/371748 | 2019/0230479 | 11012815 | Granted |
| 33022 | 33022-US-PAT | 12/333495 | 2010/0151838 | 8351912 | Granted |
| 33026 | 33026-US-CNT | 13/617288 | 2013/0013735 | | Abandoned |
| 33026 | 33026-US-CNT[2] | 13/617511 | 2013/0013796 | 9264452 | Granted |
| 33026 | 33026-US-CNT[3] | 13/955095 | 2013/0318248 | 9935985 | Granted |
| 33026 | 33026-US-PAT | 11/952921 | 2009/0150562 | | Abandoned |
| 33033 | 33033-US-CNT | 13/398067 | 2012/0147216 | 8606802 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33033 | 33033-US-CNT[2] | 14/073268 | 2014/0067857 | 9104698 | Granted |
| 33033 | 33033-US-PAT | 12/333680 | 2010/0153386 | 8122024 | Granted |
| 33034 | 33034-US-CNT | 13/325099 | 2012/0100819 | 8275329 | Granted |
| 33034 | 33034-US-CNT[2] | 13/604455 | 2013/0012261 | 8620231 | Granted |
| 33034 | 33034-US-CNT[3] | 14/093788 | 2014/0155005 | 8965308 | Granted |
| 33034 | 33034-US-PAT | 12/117036 | 2009/0280757 | 8099064 | Granted |
| 33036 | 33036-US-CNT | 13/048202 | 2011/0163924 |  | Abandoned |
| 33036 | 33036-US-PAT | 12/173043 | 2010/0013718 | 7932864 | Granted |
| 33038 | 33038-US-PAT | 11/953771 | 2009/0149164 |  | Abandoned |
| 33041 | 33041-US-CNT | 13/293594 | 2012/0052849 | 8351909 | Granted |
| 33041 | 33041-US-CNT[2] | 13/705495 | 2013/0102293 | 8594639 | Granted |
| 33041 | 33041-US-PAT | 12/390936 | 2010/0216435 | 8078151 | Granted |
| 33044 | 33044-US-PAT | 12/784602 | 20110289051 | 8429122 | Granted |
| 33047 | 33047-US-PAT | 12/209900 | 2010/0070641 | 8028074 | Granted |
| 33050 | 33050-US-PAT | 12/112822 | 2009/0258633 | 8306507 | Granted |
| 33050 | 33050-US-PRV | 61/044386 |  |  | Converted |
| 33051 | 33051-US-CNT | 13/542906 | 2012/0284350 | 8825782 | Granted |
| 33051 | 33051-US-PAT | 12/790051 | 2011/0295959 | 8244818 | Granted |
| 33056 | 33056-US-PAT | 12/390646 | 2010/0216512 | 8463326 | Granted |
| 33057 | 33057-US-CNT | 13/240573 | 2012/0007745 | 8344901 | Granted |
| 33057 | 33057-US-CNT[2] | 13/686492 | 2013/0082844 | 8519858 | Granted |
| 33057 | 33057-US-PAT | 12/360153 | 2010/0188243 | 8044818 | Granted |
| 33060 | 33060-US-CNT | 13/794280 | 2013/0235775 | 9432934 | Granted |
| 33060 | 33060-US-CNT[2] | 15/231397 | 2017/0019849 | 9913221 | Granted |
| 33060 | 33060-US-PAT | 12/138653 | 2009/0312004 | 8427986 | Granted |
| 33063 | 33063-US-PAT | 12/394454 | 2010/0222034 | 8428566 | Granted |
| 33065 | 33065-US-CNT | 12/555616 | 2009/0323264 | 7852626 | Granted |
| 33065 | 33065-US-PAT | 12/129165 | 2009/0296341 | 7630200 | Granted |
| 33067 | 33067-US-DES | 29/304918 |  | D605651 | Granted |
| 33068 | 33068-US-PAT | 12/108707 | 2009/0267892 |  | Abandoned |
| 33072 | 33072-US-CNT | 13/618077 | 2013/0010730 | 9100953 | Abandoned |
| 33072 | 33072-US-PAT | 12/333682 | 2009/0154417 | 8295233 | Abandoned |
| 33072 | 33072-US-PRV | 61/013711 |  |  | Converted |
| 33075 | 33075-US-DIV | 13/015808 | 2011/0131219 |  | Abandoned |
| 33075 | 33075-US-PAT | 11/952804 | 2009/0150488 |  | Abandoned |
| 33086 | 33086-US-PAT | 12/562350 | 2011/0069439 | 8339782 | Granted |
| 33090 | 33090-US-PAT | 12/206006 | 2010/0062810 | 8346308 | Granted |
| 33101 | 33101-US-CNT | 13/371156 | 2012/0143975 | 8805426 | Granted |
| 33101 | 33101-US-PAT | 12/032833 | 2009/0209243 | 8229413 | Granted |
| 33103 | 33103-US-PAT | 12/394331 | 2010/0222096 | 8099126 | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33112 | 33112-US-PAT | 12/333710 | 2009/0158239 | | Abandoned |
| 33112 | 33112-US-PRV | 61/013813 | | | Converted |
| 33113 | 33113-US-PAT | 12/333756 | 2009/0157804 | | Abandoned |
| 33113 | 33113-US-PRV | 61/013827 | | | Converted |
| 33114 | 33114-US-PAT | 12/507318 | 2010/0035589 | 8265607 | Granted |
| 33114 | 33114-US-PRV | 61/086888 | | | Converted |
| 33116 | 33116-US-PAT | 12/507355 | 2010/0041422 | 8260331 | Granted |
| 33116 | 33116-US-PRV | 61/087013 | | | Converted |
| 33117 | 33117-US-CNT | 13/693986 | 2013/0097527 | 10007395 | Granted |
| 33117 | 33117-US-PAT | 12/609058 | 2011/0106889 | 8341230 | Granted |
| 33118 | 33118-US-PAT | 12/333784 | 2009/0157805 | 8255482 | Granted |
| 33118 | 33118-US-PRV | 61/013834 | | | Converted |
| 33119 | 33119-US-PAT | 12/043495 | 2009/0224931 | 7898428 | Granted |
| 33128 | 33128-US-CNT | 13/862606 | 2013/0282278 | 8892353 | Granted |
| 33128 | 33128-US-PAT | 12/559216 | 2011/0066369 | 8437951 | Granted |
| 33132 | 33132-US-PAT | 12/785344 | 20110289238 | 8364649 | Granted |
| 33138 | 33138-US-CNT | 14/699793 | 2015/0237543 | | Abandoned |
| 33138 | 33138-US-CNT[2] | 15/611604 | 2017/0272986 | | Abandoned |
| 33138 | 33138-US-PAT | 12/793977 | 2010/0313020 | 9629038 | Granted |
| 33138 | 33138-US-PRV | 61/184116 | | | Converted |
| 33139 | 33139-US-CNT | 13/196351 | 2011/0286617 | 8311597 | Granted |
| 33139 | 33139-US-CNT[2] | 13/632815 | 2013/0029722 | 8548537 | Granted |
| 33139 | 33139-US-PAT | 12/190722 | 2009/0186653 | 8014821 | Granted |
| 33139 | 33139-US-PRV | 61/022023 | | | Converted |
| 33141 | 33141-US-CNT | 13/966377 | 2014/0023204 | 9232329 | Granted |
| 33141 | 33141-US-PAT | 12/393870 | 2010/0215187 | 8538383 | Granted |
| 33144 | 33144-US-CNT | 13/397902 | 2012/0149347 | 8577351 | Granted |
| 33144 | 33144-US-PAT | 12/366745 | 2010/0203874 | 8135391 | Granted |
| 33146 | 33146-US-CNT | 13/462910 | 2012/0213344 | | Abandoned |
| 33146 | 33146-US-PAT | 12/394474 | 2010/0220843 | 8194849 | Granted |
| 33147 | 33147-US-CNT | 13/614324 | 2013/0012162 | 8897748 | Granted |
| 33147 | 33147-US-PAT | 12/394481 | 2010/0222020 | 8295804 | Granted |
| 33150 | 33150-US-PAT | 12/395050 | 2010/0222042 | | Abandoned |
| 33152 | 33152-US-PAT | 12/395038 | 2010/0223343 | | Abandoned |
| 33162 | 33162-US-CNT | 13/324302 | 2012/0082138 | | Abandoned |
| 33162 | 33162-US-PAT | 12/118143 | 2009/0279508 | 8098630 | Granted |
| 33163 | 33163-US-CNT | 13/437520 | 2012/0252390 | 8326232 | Granted |
| 33163 | 33163-US-CNT[2] | 13/611770 | 2013/0003809 | 8548389 | Granted |
| 33163 | 33163-US-PAT | 12/132659 | 2009/0305654 | 8170489 | Granted |
| 33168 | 33168-US-CNT | 14/020044 | 2014/0006460 | 9396225 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33168 | 33168-US-PAT | 12/361982 | 2009/0193512 | 8549603 | Granted |
| 33168 | 33168-US-PRV | 61/024278 | | | Converted |
| 33172 | 33172-US-CNT | 13/037328 | 2011/0198397 | 8172151 | Granted |
| 33172 | 33172-US-CNT[2] | 13/437312 | 2012/0286039 | 8448875 | Granted |
| 33172 | 33172-US-PAT | 12/325582 | 2010/0133342 | 7896247 | Granted |
| 33175 | 33175-US-CIP | 12/275665 | 2009/0186662 | | Abandoned |
| 33175 | 33175-US-DEC | 29/328294 | | D592175 | Granted |
| 33179 | 33179-US-CNT | 14/316540 | 2014/0325084 | 9219764 | Granted |
| 33179 | 33179-US-CNT[2] | 14/973327 | 2016/0105466 | 9769215 | Granted |
| 33179 | 33179-US-CNT[3] | 15/695838 | 2017/0366584 | 10033771 | Granted |
| 33179 | 33179-US-PAT | 12/016167 | 2009/0185523 | 8855103 | Granted |
| 33183 | 33183-US-PAT | 12/394104 | | | Abandoned |
| 33183 | 33183-US-PAT[2] | 12/705853 | 2010/0223139 | | Abandoned |
| 33183-1 | 33183-1-US-PAT | 12/394115 | | | Abandoned |
| 33183-1 | 33183-1-US-PAT[2] | 12/705870 | 2010/0223140 | | Abandoned |
| 33187 | 33187-US-PAT | 12/392187 | 2010/0217871 | 8914477 | Granted |
| 33194 | 33194-US-PAT | 12/394440 | 2010/0223044 | 8489386 | Granted |
| 33195 | 33195-US-CNT | 13/619797 | 2013/0022190 | 8571193 | Granted |
| 33195 | 33195-US-CNT[2] | 14/027058 | 2014/0018043 | 8885807 | Granted |
| 33195 | 33195-US-PAT | 12/394164 | 2010/0220845 | 8290135 | Granted |
| 33196 | 33196-US-CNT[2] | 13/616941 | 2013/0010945 | | Abandoned |
| 33196 | 33196-US-CNT[3] | 13/783462 | 2013/0178192 | | Abandoned |
| 33196 | 33196-US-PAT | 12/715950 | 2011/0217966 | 8417229 | Granted |
| 33196 | 33196-US-PAT[2] | 12/790726 | 2011/0216674 | 8289886 | Granted |
| 33199 | 33199-US-CNT | 14/335577 | 2015/0079936 | 9532217 | Granted |
| 33199 | 33199-US-PAT | 12/651590 | 2011/0165858 | 8787874 | Granted |
| 33200 | 33200-US-PAT | 12/651619 | 2011/0164741 | 8897435 | Granted |
| 33201 | 33201-US-CNT | 14/506532 | 2015/0023487 | 9374470 | Granted |
| 33201 | 33201-US-PAT | 12/651604 | 2011/0164740 | 8867720 | Granted |
| 33203 | 33203-US-PAT | 12/394303 | 2010/0220634 | | Abandoned |
| 33206 | 33206-US-PAT | 12/394650 | 2010/0220635 | | Abandoned |
| 33209 | 33209-US-PAT | 12/366019 | 2010/0194678 | | Abandoned |
| 33210 | 33210-US-CNT | 14/503873 | 2015/0017960 | 9332403 | Granted |
| 33210 | 33210-US-PAT | 12/266062 | 2010/0111279 | 8867719 | Granted |
| 33216 | 33216-US-PAT | 12/354213 | 2009/0281718 | 11187541 | Granted |
| 33216 | 33216-US-PRV | 61/051754 | | | Converted |
| 33217 | 33217-US-CNT | 13/463967 | 2012/0213298 | 8451912 | Granted |
| 33217 | 33217-US-PAT | 12/371127 | 2009/0207937 | 8175169 | Granted |
| 33217 | 33217-US-PRV | 61/028956 | | | Converted |
| 33218 | 33218-US-CIP | 12/355387 | 2009/0186670 | 8489157 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33218 | 33218-US-DCP | 29/330988 | | D628970 | Granted |
| 33221 | 33221-US-PAT | 12/023897 | 2009/0196236 | 8081606 | Granted |
| 33223 | 33223-US-CNT | 14/530160 | 2015/0055535 | 9014061 | Granted |
| 33223 | 33223-US-PAT | 12/024873 | 2009/0196208 | 8908570 | Granted |
| 33227 | 33227-US-CNT | 13/680789 | 2013/0080647 | 8787371 | Granted |
| 33227 | 33227-US-CNT[2] | 14/298604 | 2014/0289348 | 9237198 | Granted |
| 33227 | 33227-US-CNT[3] | 14/992720 | 2016/0134664 | 9723029 | Granted |
| 33227 | 33227-US-CNT[4] | 15/658091 | 2017/0324783 | 10397282 | Granted |
| 33227 | 33227-US-CNT[5] | 16/514756 | 2019/0342348 | 11038930 | Granted |
| 33227 | 33227-US-CNT[6] | 17/322411 | 2021/0273979 | | Publication of Application |
| 33227 | 33227-US-PAT | 12/361382 | 2009/0190577 | 8345679 | Granted |
| 33227 | 33227-US-PRV | 61/024132 | | | Converted |
| 33228 | 33228-US-PAT | 12/369822 | 2009/0253432 | 7991397 | Granted |
| 33228 | 33228-US-PRV | 61/029151 | | | Converted |
| 33230 | 33230-US-PAT | 12/108733 | 2009/0267920 | 9274601 | Granted |
| 33231 | 33231-US-PAT | 12/028497 | 2009/0203366 | 8744442 | Granted |
| 33237 | 33237-US-CNT | 13/365664 | 2012/0135277 | 9648151 | Granted |
| 33237 | 33237-US-PAT | 12/394641 | 2010/0221617 | 8133621 | Granted |
| 33240 | 33240-US-PAT | 12/392505 | 2010/0213890 | | Abandoned |
| 33247 | 33247-US-PAT | 12/052902 | 2009/0238207 | 8218436 | Abandoned |
| 33248 | 33248-US-CNT | 13/614375 | 2013/0021250 | 9195318 | Granted |
| 33248 | 33248-US-CNT[2] | 14/949202 | 2016/0077602 | 10146326 | Granted |
| 33248 | 33248-US-PAT | 12/354091 | 2010/0180235 | 8296680 | Granted |
| 33256 | 33256-US-DES | 29/332290 | | | Abandoned |
| 33256 | 33256-US-PAT | 12/363028 | 2010/0197370 | 8190220 | Granted |
| 33263 | 33263-US-CNT | 13/950494 | 2013/0311571 | 9055127 | Granted |
| 33263 | 33263-US-PAT | 12/646493 | 2011/0150199 | 8520822 | Granted |
| 33264 | 33264-US-PAT | 12/431041 | 2010/0272250 | | Abandoned |
| 33269 | 33269-US-PAT | 12/394625 | 2010/0220849 | 8660254 | Granted |
| 33270 | 33270-US-CNT | 13/351469 | 2012/0115437 | 9112964 | Granted |
| 33270 | 33270-US-PAT | 12/394208 | 2010/0222097 | 8121638 | Granted |
| 33271 | 33271-US-CNT | 14/930465 | 2016/0057696 | 9888437 | Granted |
| 33271 | 33271-US-CNT[2] | 15/888977 | 2018/0160367 | 10477468 | Granted |
| 33271 | 33271-US-PAT | 12/389584 | 2009/0279492 | 9179399 | Granted |
| 33271 | 33271-US-PRV | 61/052432 | | | Converted |
| 33272 | 33272-US-PAT | 12/609461 | 2011/0106526 | 9026427 | Granted |
| 33273 | 33273-US-CNT | 13/171602 | 2011/0254754 | 8310401 | Granted |
| 33273 | 33273-US-CNT[2] | 13/609855 | 2013/0005398 | 8462057 | Granted |
| 33273 | 33273-US-CNT[3] | 13/899138 | 2013/0252665 | 8599077 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33273 | 33273-US-CNT[4] | 14/059822 | 2014/0045560 | 8742996 | Granted |
| 33273 | 33273-US-CNT[5] | 14/289677 | 2014/0266927 | 9954269 | Granted |
| 33273 | 33273-US-PAT | 12/115646 | 2009/0219216 | 7973725 | Granted |
| 33273 | 33273-US-PRV | 61/032563 | | | Converted |
| 33282-2 | 33282-2-US-PAT | 12/388386 | 2009/0210478 | | Abandoned |
| 33282-2 | 33282-2-US-PRV | 61/029523 | | | Converted |
| 33284 | 33284-US-PAT | 12/361052 | 2010/0190467 | 8543081 | Granted |
| 33286 | 33286-US-PAT | 12/209272 | 2010/0067632 | 8116394 | Abandoned |
| 33287 | 33287-US-CNT | 13/304529 | 2012/0072594 | 8260905 | Granted |
| 33287 | 33287-US-CNT[2] | 13/548776 | 2012/0278486 | 8359385 | Granted |
| 33287 | 33287-US-CNT[3] | 13/706881 | 2013/0124731 | 8504677 | Granted |
| 33287 | 33287-US-PAT | 12/576755 | 2011/0087791 | 8078714 | Granted |
| 33290 | 33290-US-PAT | 12/555366 | 2010/0064172 | 9392028 | Granted |
| 33290 | 33290-US-PRV | 61/095272 | | | Converted |
| 33304 | 33304-US-PAT | 12/361116 | 2010/0190468 | 8649759 | Granted |
| 33308 | 33308-US-PAT | 12/332437 | 2010/0151846 | 8787993 | Granted |
| 33309 | 33309-US-CNT | 13/532168 | 2012/0263398 | 8576275 | Granted |
| 33309 | 33309-US-PAT | 12/100820 | 2009/0258594 | 8208006 | Granted |
| 33323 | 33323-US-PAT | 12/254002 | 2010/0097274 | 8203498 | Granted |
| 33324 | 33324-US-CNT | 13/409568 | 2012/0163366 | | Abandoned |
| 33324 | 33324-US-PAT | 12/190830 | 2010/0040040 | 8149813 | Granted |
| 33326 | 33326-US-CNT | 12/953961 | 2011/0080702 | 8035963 | Granted |
| 33326 | 33326-US-PAT | 12/343718 | 2010/0157518 | 7864524 | Granted |
| 33328 | 33328-US-CNT | 13/595659 | 2012/0323555 | 8510095 | Granted |
| 33328 | 33328-US-CNT[2] | 13/935101 | 2013/0297286 | 8972238 | Granted |
| 33328 | 33328-US-PAT | 12/463593 | 2009/0281787 | 8275601 | Granted |
| 33328 | 33328-US-PRV | 61/052222 | | | Converted |
| 33329 | 33329-US-PAT | 12/110124 | 2009/0268726 | 8621084 | Granted |
| 33331 | 33331-US-CIP | 10/245918 | 2004/0015547 | 7072941 | Granted |
| 33331 | 33331-US-CIP2 | 10/292828 | 2004/0015548 | 7111044 | Granted |
| 33331 | 33331-US-CIP3 | 10/748723 | 2004/0202117 | 7640293 | Granted |
| 33331 | 33331-US-CNT[3] | 12/615480 | 2010/0056109 | 8001181 | Granted |
| 33331 | 33331-US-CNT[4] | 13/437200 | 2012/0191796 | 8788603 | Granted |
| 33331 | 33331-US-CNT[5] | 14/334797 | 2014/0331150 | 9900271 | Granted |
| 33331 | 33331-US-CNT[6] | 15/843912 | 2018/0109475 | | Appealed |
| 33331 | 33331-US-PAT | 10/197022 | 2004/0015553 | 8150922 | Granted |
| 33332 | 33332-US-PAT | 09/412202 | 2003/0040903 | 6937977 | Expired |
| 33333 | 33333-US-PAT | 09/412699 | | 6963759 | Expired |
| 33334 | 33334-US-CNT | 13/891273 | | RE45066 | Reissued (Inactive Parent) |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33334 | 33334-US-CNT[2] | 14/322989 | | | Expired |
| 33334 | 33334-US-PAT | 09/412119 | | 6868385 | Reissued (Inactive Parent) |
| 33334 | 33334-US-REI | 13/891262 | | RE45041 | Expired |
| 33335 | 33335-US-DIV | 11/113627 | 2005/0192812 | 7433822 | Expired |
| 33335 | 33335-US-PAT | 09/780916 | 2002/0111812 | 6885987 | Expired |
| 33336 | 33336-US-PAT | 09/861353 | 2002/0173299 | 7386303 | Expired |
| 33338 | 33338-US-CNT | 14/468693 | 2014/0365447 | 9495384 | Granted |
| 33338 | 33338-US-PAT | 12/511418 | 2011/0029900 | 8850341 | Granted |
| 33342 | 33342-US-CNT | 13/603334 | 2012/0330896 | 8898110 | Granted |
| 33342 | 33342-US-PAT | 12/437030 | 2009/0282351 | 8285675 | Granted |
| 33342 | 33342-US-PRV | 61/052319 | | | Converted |
| 33345 | 33345-US-CNT | 14/338143 | 2015/0023222 | 9185229 | Granted |
| 33345 | 33345-US-CNT[2] | 14/920593 | 2016/0057286 | 9819803 | Granted |
| 33345 | 33345-US-PAT | 12/393450 | 2010/0208625 | 8824341 | Granted |
| 33345 | 33345-US-PRV | 61/152450 | | | Converted |
| 33347 | 33347-US-PAT | 12/393515 | 2010/0211911 | | Abandoned |
| 33347 | 33347-US-PRV | 61/152473 | | | Converted |
| 33355 | 33355-US-PAT | 12/392154 | 2009/0282352 | 8607161 | Granted |
| 33355 | 33355-US-PRV | 61/052020 | | | Converted |
| 33361 | 33361-US-PAT | 12/395164 | 2010/0220851 | | Abandoned |
| 33363 | 33363-US-PAT | 12/395212 | 2010/0223356 | 8914468 | Granted |
| 33366 | 33366-US-CNT | 13/480609 | 2012/0232996 | 8635213 | Granted |
| 33366 | 33366-US-PAT | 12/395288 | 2010/0223279 | 8214357 | Granted |
| 33368 | 33368-US-CNT | 13/732726 | 2013/0122976 | 8604984 | Granted |
| 33368 | 33368-US-PAT | 12/183223 | 2009/0278750 | 8378898 | Granted |
| 33368 | 33368-US-PRV | 61/051432 | | | Converted |
| 33369 | 33369-US-CNT | 13/413210 | 2012/0172019 | 8929869 | Granted |
| 33369 | 33369-US-PAT | 12/394131 | 2010/0222033 | 8155630 | Granted |
| 33380 | 33380-US-CNT | 14/527265 | 2015/0046258 | | Abandoned |
| 33380 | 33380-US-PAT | 12/394103 | 2010/0223135 | | Abandoned |
| 33382-1 | 33382-1-US-PAT | 12/394243 | 2010/0219973 | 9087465 | Granted |
| 33392 | 33392-US-PAT | 12/394909 | 2010/0222036 | 8606248 | Granted |
| 33393 | 33393-US-CNT | 13/654012 | 2013/0094688 | 8750549 | Granted |
| 33393 | 33393-US-PAT | 12/574375 | 2010/0086163 | 8320599 | Granted |
| 33393 | 33393-US-PRV | 61/103356 | | | Converted |
| 33394 | 33394-US-CNT | 13/244746 | 2012/0014343 | 8238837 | Granted |
| 33394 | 33394-US-CNT[2] | 14/074070 | 2014/0313955 | 9215696 | Granted |
| 33394 | 33394-US-CNT[3] | 14/884287 | 2016/0037468 | 9578610 | Granted |
| 33394 | 33394-US-CNT[4] | 15/430051 | 2017/0288826 | 10015758 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33394 | 33394-US-PAT | 12/052539 | 2009/0239476 | 8606336 | Granted |
| 33397 | 33397-US-CNT | 13/247770 | 2012/0076060 | 8462657 | Granted |
| 33397 | 33397-US-PAT | 12/052887 | 2009/0239525 | 8121045 | Granted |
| 33398 | 33398-US-PAT | 12/052893 | 2009/0238165 | 10028299 | Granted |
| 33399 | 33399-US-CNT | 13/771595 | 2013/0163547 | 9055589 | Granted |
| 33399 | 33399-US-PAT | 12/346111 | 2009/0279489 | 8402165 | Granted |
| 33399 | 33399-US-PRV | 61/051915 | | | Converted |
| 33401 | 33401-US-PAT | 12/394247 | 2010/0222044 | 8676179 | Granted |
| 33410 | 33410-US-PAT | 12/391447 | 2010/0217808 | 9935792 | Granted |
| 33412 | 33412-US-PAT | 12/395017 | 2010/0223094 | | Abandoned |
| 33415 | 33415-US-DIV | 14/093001 | 2014/0094190 | 9237421 | Granted |
| 33415 | 33415-US-PAT | 12/432226 | 2010/0279706 | 8626184 | Granted |
| 33417 | 33417-US-CNT | 15/899178 | 2018/0176721 | 10299069 | Granted |
| 33417 | 33417-US-CNT[2] | 16/415194 | 2019/0274004 | 10820158 | Granted |
| 33417 | 33417-US-DIV | 14/478262 | 2014/0378163 | 9900732 | Granted |
| 33417 | 33417-US-PAT | 12/432371 | 2010/0279712 | 8849314 | Granted |
| 33418 | 33418-US-CNT | 14/711512 | 2015/0245178 | 9775000 | Granted |
| 33418 | 33418-US-CNT[2] | 15/707363 | 2018/0007514 | 10334400 | Granted |
| 33418 | 33418-US-CNT[3] | 16/450812 | 2019/0313207 | 10932091 | Granted |
| 33418 | 33418-US-PAT | 12/432412 | 2010/0279710 | 9049543 | Granted |
| 33421 | 33421-US-CNT | 13/274433 | 2012/0032845 | 8471765 | Granted |
| 33421 | 33421-US-PAT | 12/432144 | 2010/0277367 | 8040277 | Granted |
| 33423 | 33423-US-PAT | 12/464279 | 2009/0313705 | 9112732 | Granted |
| 33423 | 33423-US-PRV | 61/052630 | | | Converted |
| 33425 | 33425-US-PAT | 12/394973 | 2009/0245108 | 8295174 | Granted |
| 33425 | 33425-US-PRV | 61/040523 | | | Converted |
| 33426 | 33426-US-CNT | 14/141552 | 2014/0104167 | 9536494 | Granted |
| 33426 | 33426-US-PAT | 12/942562 | 2012/0113002 | 8619030 | Granted |
| 33434 | 33434-US-CNT | 13/571123 | 2012/0300914 | 8619959 | Abandoned |
| 33434 | 33434-US-PAT | 12/393077 | 2010/0215161 | 8265247 | Abandoned |
| 33440 | 33440-US-PAT | 12/334815 | 2010/0153007 | 9062982 | Granted |
| 33445 | 33445-US-CNT | 14/027393 | 2014/0015758 | | Abandoned |
| 33445 | 33445-US-PAT | 12/391564 | 2009/0278713 | 8564461 | Granted |
| 33445 | 33445-US-PRV | 61/051831 | | | Converted |
| 33445-1 | 33445-1-US-CNT | 14/309360 | 2014/0300553 | | Abandoned |
| 33445-1 | 33445-1-US-DIV | 13/770672 | 2013/0154944 | 8786552 | Abandoned |
| 33445-1 | 33445-1-US-PAT | 12/391571 | 2009/0278804 | 8400405 | Granted |
| 33445-1 | 33445-1-US-PRV | 61/051835 | | | Converted |
| 33449 | 33449-US-CNT | 13/890784 | 2013/0253905 | 8725491 | Granted |
| 33449 | 33449-US-PAT | 12/395012 | 2009/0281788 | 8463597 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33449 | 33449-US-PRV | 61/052223 | | | Converted |
| 33455 | 33455-US-CNT | 13/517876 | 2012/0257611 | 8412251 | Granted |
| 33455 | 33455-US-PAT | 12/109200 | 2009/0270117 | 8204528 | Granted |
| 33457 | 33457-US-PAT | 12/507399 | 2010/0020036 | | Abandoned |
| 33457 | 33457-US-PRV | 61/083087 | | | Converted |
| 33462 | 33462-US-PAT | 12/408597 | 2009/0245177 | 8203997 | Granted |
| 33462 | 33462-US-PRV | 61/040536 | | | Converted |
| 33464 | 33464-US-PAT | 12/910183 | 2012/0100824 | 9491604 | Granted |
| 33465 | 33465-US-CNT | 13/154074 | 2011/0233041 | 8227714 | Granted |
| 33465 | 33465-US-CNT[2] | 13/529684 | 2012/0257098 | 8378240 | Granted |
| 33465 | 33465-US-PAT | 12/393774 | 2010/0084252 | 7977587 | Granted |
| 33465 | 33465-US-PRV | 61/103774 | | | Converted |
| 33474 | 33474-US-PAT | 12/407958 | 2009/0238098 | 8320287 | Granted |
| 33474 | 33474-US-PRV | 61/038432 | | | Converted |
| 33477 | 33477-US-CNT | 13/330071 | 2012/0088503 | 8725144 | Granted |
| 33477 | 33477-US-PAT | 12/175596 | 2010/0015973 | 8107955 | Granted |
| 33482 | 33482-US-CNT | 13/304548 | 2012/0067712 | 8507820 | Granted |
| 33482 | 33482-US-PAT | 12/393384 | 2010/0084254 | 8089017 | Granted |
| 33482 | 33482-US-PRV | 61/103481 | | | Converted |
| 33483 | 33483-US-PAT | 12/392324 | 2010/0084251 | 8058571 | Granted |
| 33483 | 33483-US-PRV | 61/103789 | | | Converted |
| 33488 | 33488-US-PAT | 12/394834 | 2010/0223333 | 8694591 | Granted |
| 33490 | 33490-US-PAT | 12/394422 | 2010/0218592 | | Abandoned |
| 33492 | 33492-US-PAT | 12/963999 | 2012/0148879 | 8822096 | Granted |
| 33493 | 33493-US-PAT | 12/137584 | 2009/0313543 | | Abandoned |
| 33494 | 33494-US-PAT | 12/395491 | 2010/0222048 | 8838084 | Granted |
| 33495 | 33495-US-CNT | 13/424130 | 2012/0176944 | 8989060 | Granted |
| 33495 | 33495-US-PAT | 12/394187 | 2010/0220636 | 8165045 | Granted |
| 33495-1 | 33495-1-US-CNT | 13/364013 | 2012/0134303 | 8855024 | Granted |
| 33495-1 | 33495-1-US-PAT | 12/394195 | 2010/0220637 | 8125933 | Granted |
| 33497 | 33497-US-PAT | 12/114102 | 2009/0274336 | 8891802 | Granted |
| 33498 | 33498-US-PAT | 12/649461 | 2011/0159895 | 8983532 | Granted |
| 33499 | 33499-US-CNT | 13/651733 | 2013/0065566 | | Abandoned |
| 33499 | 33499-US-PAT | 12/394808 | 2010/0222028 | 8315606 | Granted |
| 33503 | 33503-US-PAT | 12/145375 | 2009/0319691 | 8683077 | Granted |
| 33503-1 | 33503-1-US-PAT | 12/145385 | 2009/0316684 | 8331355 | Granted |
| 33504 | 33504-US-PAT | 12/121729 | 2009/0287561 | | Abandoned |
| 33505 | 33505-US-PAT | 12/109863 | 2009-0267904 | 8384677 | Granted |
| 33511 | 33511-US-CNT | 13/768395 | 2013/0157159 | 9172101 | Granted |
| 33511 | 33511-US-PAT | 12/394679 | 2010/0221628 | 8377603 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33513 | 33513-US-PAT | 12/959466 | 2012/0141841 | | Abandoned |
| 33519 | 33519-US-PAT | 12/423624 | 2009/0257417 | 8977259 | Granted |
| 33519 | 33519-US-PRV | 61/044566 | | | Converted |
| 33519-1 | 33519-1-US-CNT | 13/669140 | 2013/0308599 | 9913235 | Granted |
| 33519-1 | 33519-1-US-CNT[2] | 15/880789 | 2018/0167905 | | Publication of Application |
| 33519-1 | 33519-1-US-PAT | 12/423637 | 2009/0257418 | 8315236 | Granted |
| 33519-1 | 33519-1-US-PRV | 61/044568 | | | Converted |
| 33520 | 33520-US-PAT | 12/131779 | 2009/0296688 | 9602552 | Granted |
| 33520 | 33520-US-PCT | 12/935826 | 2011/0095886 | 8305210 | Granted |
| 33520-2 | 33520-2-US-CNT | 13/873646 | 2013/0337766 | 8755765 | Granted |
| 33520-2 | 33520-2-US-CNT[2] | 14/968686 | 2016/0100435 | 9462616 | Granted |
| 33520-2 | 33520-2-US-CNT[3] | 15/253036 | 2016/0374117 | 9814082 | Granted |
| 33520-2 | 33520-2-US-CNT[4] | 15/789586 | 2018/0042055 | 10187924 | Granted |
| 33520-2 | 33520-2-US-CNT[5] | 16/192613 | 2019/0090303 | 10631360 | Granted |
| 33520-2 | 33520-2-US-CNT[6] | 16/823174 | 2020/0221537 | 10856359 | Granted |
| 33520-2 | 33520-2-US-PAT | 12/131785 | 2009/0298458 | 8478226 | Granted |
| 33520-2 | 33520-2-US-PCT | 12/937199 | 2011/0099281 | 9215734 | Granted |
| 33520-2 | 33520-2-US-PRV | 61/061507 | | | Converted |
| 33520-2 | 33520-2-US-PRV2 | 61/081576 | | | Converted |
| 33520-3 | 33520-3-US-CNT | 13/244795 | 2012/0015623 | 8369824 | Granted |
| 33520-3 | 33520-3-US-PAT | 12/131790 | 2009/0296689 | | Abandoned |
| 33520-3 | 33520-3-US-PCT | 12/994416 | 2012/0028598 | 8442479 | Granted |
| 33522 | 33522-US-DES | 29/332606 | | D620014 | Granted |
| 33531 | 33531-US-PAT | 12/175791 | 2010/0017810 | 9195526 | Granted |
| 33531 | 33531-US-PRV | 61/051865 | | | Converted |
| 33534 | 33534-US-PAT | 12/475018 | 2009/0299941 | 8600923 | Granted |
| 33534 | 33534-US-PRV | 61/056889 | | | Converted |
| 33548 | 33548-US-CNT | 13/227849 | 2011/0317561 | | Abandoned |
| 33548 | 33548-US-PAT | 12/393327 | 2010/0214921 | 8036223 | Granted |
| 33550 | 33550-US-PAT | 12/478854 | 2010/0313120 | 9043718 | Granted |
| 33551 | 33551-US-PAT | 12/388782 | 2010/0210281 | 8260312 | Granted |
| 33558 | 33558-US-CNT | 13/481901 | 2012/0238276 | 8559960 | Granted |
| 33558 | 33558-US-PAT | 12/393334 | 2010/0216476 | 8208931 | Granted |
| 33572 | 33572-US-PAT | 13/035494 | 2012/0221610 | 8914426 | Granted |
| 33573 | 33573-US-PAT | 13/093898 | 2011/0271331 | 8819792 | Granted |
| 33573 | 33573-US-PRV | 61/329552 | | | Converted |
| 33576 | 33576-US-CNT | 13/664800 | 2013/0060883 | 8600310 | Granted |
| 33576 | 33576-US-PAT | 12/775055 | 2011/0275320 | 8311487 | Granted |
| 33579 | 33579-US-PAT | 12/351085 | 2010/0177044 | 8508480 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33582 | 33582-US-CNT | 13/371336 | 2012/0142225 | 8655007 | Granted |
| 33582 | 33582-US-CNT[2] | 13/372033 | 2012/0144072 | 8811647 | Granted |
| 33582 | 33582-US-PAT | 12/393681 | 2010/0215183 | 8150046 | Granted |
| 33584 | 33584-US-CNT | 13/601582 | 2012/0319986 | 8527902 | Granted |
| 33584 | 33584-US-PAT | 12/354476 | 2010/0176963 | 8286095 | Granted |
| 33589 | 33589-US-PAT | 12/395374 | 2009/0262736 | 8165068 | Granted |
| 33589 | 33589-US-PRV | 61/046049 | | | Converted |
| 33591 | 33591-US-CNT | 13/448179 | 2012/0199460 | 8367957 | Granted |
| 33591 | 33591-US-CNT[2] | 13/734641 | 2013/0118876 | 8569639 | Granted |
| 33591 | 33591-US-PAT | 12/710457 | 2010/0213044 | 8178808 | Granted |
| 33591 | 33591-US-PRV | 61/154905 | | | Converted |
| 33595 | 33595-US-CNT | 13/362744 | 2012/0140684 | 8687596 | Granted |
| 33595 | 33595-US-PAT | 12/175093 | 2010/0014454 | 8125956 | Granted |
| 33605 | 33605-US-DES | 29/318039 | | D603400 | Granted |
| 33605 | 33605-US-PAT | 12/182332 | 2009/0280871 | | Abandoned |
| 33605 | 33605-US-PRV | 61/052545 | | | Converted |
| 33624 | 33624-US-CNT | 13/545759 | 2013/0012163 | 8774763 | Granted |
| 33624 | 33624-US-PAT | 12/179728 | 2010/0022235 | 8224290 | Granted |
| 33625 | 33625-US-CNT | 13/665831 | 2013/0061317 | 9332106 | Granted |
| 33625 | 33625-US-PAT | 12/362536 | 2010/0197352 | 8326358 | Granted |
| 33631 | 33631-US-CNT | 15/713436 | 2018/0075433 | 10510061 | Granted |
| 33631 | 33631-US-PAT | 12/393920 | 2010/0217682 | | Abandoned |
| 33635 | 33635-US-CNT | 14/459492 | 2014/0357242 | 9191433 | Granted |
| 33635 | 33635-US-CNT[2] | 14/881986 | 2016/0034124 | 10139994 | Granted |
| 33635 | 33635-US-PAT | 13/270090 | 2013/0090097 | 8818339 | Granted |
| 33637 | 33637-US-PAT | 12/647094 | 2010/0262579 | | Abandoned |
| 33646 | 33646-US-CNT | 13/620401 | 2013/0009748 | 8618911 | Granted |
| 33646 | 33646-US-PAT | 12/325623 | | | Abandoned |
| 33646 | 33646-US-PAT[2] | 12/558927 | 2010/0134248 | 8330577 | Granted |
| 33647 | 33647-US-CNT | 13/738456 | 2013/0132732 | 8812864 | Granted |
| 33647 | 33647-US-CNT[2] | 14/446452 | 2014/0337636 | 9262616 | Granted |
| 33647 | 33647-US-PAT | 12/325602 | 2010/0138666 | 8370640 | Granted |
| 33648 | 33648-US-CNT | 13/586957 | 2012/0311559 | 8914473 | Granted |
| 33648 | 33648-US-PAT | 12/819987 | 20110314462 | 8307095 | Granted |
| 33649 | 33649-US-CNT | 13/307544 | 2012/0309334 | 8452237 | Granted |
| 33649 | 33649-US-PAT | 12/394764 | 2010/0222019 | 8090319 | Granted |
| 33657 | 33657-US-CNT | 13/616561 | 2013/0008955 | | Abandoned |
| 33657 | 33657-US-PAT | 12/628293 | 2010/0140348 | 8292165 | Granted |
| 33657 | 33657-US-PRV | 61/118861 | | | Converted |
| 33661 | 33661-US-CNT | 13/906484 | 2013/0268867 | 8826149 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33661 | 33661-US-CNT[2] | 14/328927 | 2014/0325387 | 9444771 | Granted |
| 33661 | 33661-US-PAT | 12/394310 | 2010/0223561 | 8479106 | Granted |
| 33665 | 33665-US-PAT | 12/394960 | 2010/0222116 | 8103322 | Granted |
| 33670 | 33670-US-CNT | 13/434265 | 2012/0198236 | 8464062 | Granted |
| 33670 | 33670-US-CNT[2] | 13/888591 | 2013/0246794 | 9049006 | Granted |
| 33670 | 33670-US-PAT | 12/420387 | 2010/0262828 | 8171292 | Granted |
| 33670-1 | 33670-1-US-CNT | 13/491769 | 2012/0246706 | 8972731 | Granted |
| 33670-1 | 33670-1-US-PAT | 12/420421 | 2010/0262829 | 8214645 | Granted |
| 33676 | 33676-US-CNT | 13/936478 | 2013/0308779 | 8917870 | Granted |
| 33676 | 33676-US-PAT | 12/713233 | 2011/0213977 | 8510561 | Granted |
| 33677 | 33677-US-PAT | 12/420150 | 2010/0262660 | 8966054 | Granted |
| 33678 | 33678-US-CNT | 14/255736 | 2014/0228033 | 9282492 | Granted |
| 33678 | 33678-US-CNT[2] | 15/063162 | 2016/0262062 | 9554306 | Granted |
| 33678 | 33678-US-PAT | 12/463160 | 2009/0280815 | 8730909 | Granted |
| 33678 | 33678-US-PRV | 61/052192 | | | Converted |
| 33680 | 33680-US-CNT | 14/956714 | 2016/0098974 | | Abandoned |
| 33680 | 33680-US-PAT | 12/359443 | 2010/0188431 | 9208754 | Granted |
| 33686 | 33686-US-CNT | 13/466482 | 2012/0218958 | 9100893 | Granted |
| 33686 | 33686-US-PAT | 12/463166 | 2009/0285170 | 8189524 | Granted |
| 33686 | 33686-US-PRV | 61/052087 | | | Converted |
| 33687 | 33687-US-CNT | 13/532295 | | | Abandoned |
| 33687 | 33687-US-PAT | 12/463169 | 2009/0286539 | 8208443 | Granted |
| 33687 | 33687-US-PRV | 61/052194 | | | Converted |
| 33693 | 33693-US-PAT | 12/474473 | 2010/0017607 | 8667271 | Granted |
| 33693 | 33693-US-PRV | 61/080922 | | | Converted |
| 33696 | 33696-US-CNT | 13/627041 | 2013/0031362 | 8826009 | Granted |
| 33696 | 33696-US-CNT[2] | 14/455266 | 2015/0019863 | 9300654 | Granted |
| 33696 | 33696-US-PAT | 12/256082 | 2010/0100728 | 8296563 | Granted |
| 33697 | 33697-US-CIP | 12/363800 | 2010/0029337 | 8190212 | Granted |
| 33697 | 33697-US-CNT | 13/477215 | 2012/0231851 | 8452340 | Granted |
| 33697 | 33697-US-PRV | 61/052434 | | | Converted |
| 33702 | 33702-US-PAT | 12/478243 | 2010/0310073 | 8538022 | Granted |
| 33710 | 33710-US-PAT | 12/395218 | 2009/0286521 | 8462679 | Granted |
| 33710 | 33710-US-PRV | 61/127833 | | | No Further Filings |
| 33711 | 33711-US-PAT | 12/395297 | 2009/0286535 | 8983458 | Granted |
| 33711 | 33711-US-PRV | 61/127837 | | | Converted |
| 33770 | 33770-US-PAT | 12/394120 | 2010/0222078 | 9164175 | Granted |
| 33771 | 33771-US-CNT | 13/607152 | 2012/0327808 | 9124404 | Granted |
| 33771 | 33771-US-PAT | 12/565546 | 2010/0075660 | 8331253 | Granted |
| 33771 | 33771-US-PRV | 61/100146 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33783 | 33783-US-PAT | 12/463644 | 2009/0282463 | 9998422 | Granted |
| 33783 | 33783-US-PRV | 61/052635 | | | Converted |
| 33783 | 33783-US-PRV2 | 61/052638 | | | Converted |
| 33786 | 33786-US-CNT | 13/492088 | 2012/0252421 | 8331917 | Abandoned |
| 33786 | 33786-US-CNT[2] | 13/708063 | 2013/0102296 | 8538395 | Granted |
| 33786 | 33786-US-PAT | 12/713200 | 2011/0212712 | 8208911 | Abandoned |
| 33792 | 33792-US-PAT | 12/392236 | 2010/0217838 | 8346893 | Granted |
| 33797 | 33797-US-PAT | 12/189455 | 2010/0036737 | | Abandoned |
| 33798 | 33798-US-PAT | 12/189474 | 2010/0036711 | | Abandoned |
| 33802 | 33802-US-DES | 29/329927 | | D612372 | Granted |
| 33809-1 | 33809-1-US-PAT | 12/177101 | 2009/0282057 | 8095566 | Granted |
| 33809-1 | 33809-1-US-PRV | 61/052633 | | | Converted |
| 33809-2 | 33809-2-US-CNT | 13/335839 | 2012/0096056 | 8572135 | Granted |
| 33809-2 | 33809-2-US-CNT[2] | 14/049740 | 2014/0040216 | 9135281 | Granted |
| 33809-2 | 33809-2-US-PAT | 12/177105 | 2009/0282077 | 8086651 | Granted |
| 33809-2 | 33809-2-US-PRV | 61/127796 | | | Converted |
| 33809-3 | 33809-3-US-PAT | 12/177112 | 2009/0282078 | | Abandoned |
| 33809-3 | 33809-3-US-PRV | 61/052640 | | | Converted |
| 33809-4 | 33809-4-US-PAT | 12/177116 | 2009/0282050 | 10552384 | Granted |
| 33809-4 | 33809-4-US-PRV | 61/127813 | | | Converted |
| 33809-5 | 33809-5-US-CNT | 14/246927 | 2014/0222972 | 9986013 | Granted |
| 33809-5 | 33809-5-US-PAT | 12/177137 | 2009/0282088 | 8706690 | Granted |
| 33809-6 | 33809-6-US-PAT | 12/177118 | 2009/0282020 | 8122037 | Granted |
| 33815 | 33815-US-DIV | 13/532895 | 2012/0269132 | 8849936 | Granted |
| 33815 | 33815-US-PAT | 11/696282 | 2008/0247348 | 8224919 | Granted |
| 33816 | 33816-US-PAT | 12/610465 | 2011/0105188 | | Abandoned |
| 33818 | 33818-US-CNT | 13/864580 | 2013/0231164 | | Abandoned |
| 33818 | 33818-US-PAT | 12/393187 | 2010/0216511 | 8457688 | Granted |
| 33820 | 33820-US-CNT | 13/403668 | 2012/0149434 | | Abandoned |
| 33820 | 33820-US-PAT | 12/607908 | 2011/0098085 | 8180397 | Abandoned |
| 33833 | 33833-US-CNT | 13/185537 | 2011/0276708 | 8379514 | Granted |
| 33833 | 33833-US-PAT | 12/395355 | 2010/0220586 | 8023406 | Granted |
| 33844 | 33844-US-CNT | 13/611956 | 2013/0003685 | 8429477 | Granted |
| 33844 | 33844-US-CNT[2] | 13/790392 | 2013/0188586 | 8612818 | Granted |
| 33844 | 33844-US-PAT | 12/479610 | 2009/0307556 | 8307250 | Granted |
| 33844 | 33844-US-PRV | 61/059468 | | | Converted |
| 33854 | 33854-US-PAT | 12/394238 | 2010/0222115 | 8126521 | Granted |
| 33855 | 33855-US-PAT | 12/355205 | 2010/0182135 | | Abandoned |
| 33859 | 33859-US-PAT | 12/620017 | 2011/0117969 | | Abandoned |
| 33860 | 33860-US-PAT | 12/620052 | 2011/0115819 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33861 | 33861-US-PAT | 12/394951 | 2010/0220065 | | Abandoned |
| 33865 | 33865-US-CNT | 13/336798 | 2012/0165018 | 8787316 | Granted |
| 33865 | 33865-US-CNT[2] | 13/336978 | 2012/0093129 | | Abandoned |
| 33865 | 33865-US-CNT[3] | 14/336804 | 2014/0364121 | 9008044 | Granted |
| 33865 | 33865-US-PAT | 12/487446 | 2009/0316656 | 8085731 | Granted |
| 33865 | 33865-US-PRV | 61/073742 | | | Converted |
| 33866 | 33866-US-CNT | 13/530609 | 2012/0257512 | 8687600 | Granted |
| 33866 | 33866-US-PAT | 12/509002 | 2010/0304738 | 8228876 | Granted |
| 33866 | 33866-US-PRV | 61/182409 | | | Converted |
| 33873 | 33873-US-CNT | 13/480911 | 2012/0229502 | 8384737 | Granted |
| 33873 | 33873-US-CNT[2] | 13/743991 | 2013/0127871 | 8624919 | Granted |
| 33873 | 33873-US-PAT | 12/429414 | 2010/0002007 | 8207988 | Granted |
| 33873 | 33873-US-PRV | 61/078247 | | | Converted |
| 33886 | 33886-US-PAT | 12/246836 | 2010/0088653 | | Abandoned |
| 33888 | 33888-US-CNT | 13/548538 | 2012/0284620 | 9280261 | Granted |
| 33888 | 33888-US-CNT[2] | 15/059466 | 2016/0188135 | 10331299 | Granted |
| 33888 | 33888-US-PAT | 12/498627 | 2010/0088639 | 8245143 | Granted |
| 33888 | 33888-US-PRV | 61/103744 | | | Converted |
| 33894 | 33894-US-CNT | 14/025198 | 2014/0010120 | 9525779 | Granted |
| 33894 | 33894-US-PAT | 12/882915 | 2012/0066736 | 8561149 | Granted |
| 33895 | 33895-US-CNT | 13/536940 | 2012/0263287 | 8861703 | Granted |
| 33895 | 33895-US-CNT[2] | 14/503194 | 2015/0078543 | 9225839 | Granted |
| 33895 | 33895-US-PAT | 12/394377 | 2010/0220846 | 8238537 | Granted |
| 33904 | 33904-US-PAT | 12/395027 | 2010/0223095 | 8577715 | Granted |
| 33907 | 33907-US-PAT | 12/463006 | 2010/0283746 | 8253705 | Granted |
| 33910 | 33910-US-PAT | 12/391032 | 2010/0216513 | | Abandoned |
| 33916 | 33916-US-PAT | 12/635208 | 2011/0145472 | 8621169 | Granted |
| 33918 | 33918-US-PAT | 12/261146 | 2010/0110016 | 8279183 | Granted |
| 33919 | 33919-US-PAT | 12/703052 | 2011/0196884 | | Abandoned |
| 33920 | 33920-US-PAT | 12/188925 | 2010/0037238 | 9882769 | Granted |
| 33927 | 33927-US-PAT | 12/490095 | 2009/0316690 | 8363643 | Granted |
| 33927 | 33927-US-PRV | 61/074934 | | | Converted |
| 33930 | 33930-US-PAT | 12/342502 | 2010/0156814 | | Abandoned |
| 33938 | 33938-US-CNT | 15/238943 | 2016/0359525 | 10243618 | Granted |
| 33938 | 33938-US-PAT | 12/565846 | 2011/0070825 | 9455768 | Granted |
| 33940 | 33940-US-CNT | 13/684824 | 2013/0078922 | 8463186 | Granted |
| 33940 | 33940-US-PAT | 12/565938 | 2011/0070837 | 8340577 | Granted |
| 33941 | 33941-US-CNT | 13/190423 | 2011/0281559 | 8346312 | Granted |
| 33941 | 33941-US-PAT | 12/390121 | 2010/0056228 | 8014831 | Granted |
| 33941 | 33941-US-PRV | 61/092021 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 33944 | 33944-US-PAT | 12/548533 | 2011/0050619 | 8179376 | Granted |
| 33951 | 33951-US-PAT | 12/565893 | 2011/0070828 | 9769300 | Granted |
| 33951 | 33951-US-PAT[2] | 12/889642 | 2011/0070834 | 9246555 | Granted |
| 33959 | 33959-US-CNT | 13/327502 | 2012/0088408 | 8296473 | Granted |
| 33959 | 33959-US-CNT[2] | 13/619760 | 2013/0012055 | 8626961 | Granted |
| 33959 | 33959-US-PAT | 12/394192 | 2010/0220329 | 8103807 | Granted |
| 33967 | 33967-US-PAT | 12/455454 | 2010/0164879 | 8319742 | Granted |
| 33967 | 33967-US-PRV | 61/091854 | | | Converted |
| 33970 | 33970-US-PAT | 12/565853 | 2011/0070826 | 9100064 | Granted |
| 33973 | 33973-US-PAT | 12/885067 | 2012/0071087 | 8422948 | Granted |
| 33978 | 33978-US-PAT | 12/185255 | 2010/0029316 | 8233931 | Granted |
| 33991 | 33991-US-PAT | 12/574295 | 2010/0095234 | | Abandoned |
| 33991 | 33991-US-PRV | 61/103467 | | | Converted |
| 33997 | 33997-US-DES | 29/326902 | | D638410 | Granted |
| 34000 | 34000-US-PAT | 12/535566 | 2010/0031111 | 8230291 | Granted |
| 34000 | 34000-US-PRV | 61/086074 | | | Converted |
| 34001 | 34001-US-PAT | 12/251231 | 2010/0095109 | 8473733 | Abandoned |
| 34010 | 34010-US-PAT | 12/323664 | 2010/0127938 | 8044863 | Granted |
| 34011 | 34011-US-PAT | 12/393468 | 2010/0217521 | 8515666 | Granted |
| 34012 | 34012-US-PAT | 12/635988 | 2010/0154036 | 8578451 | Granted |
| 34012 | 34012-US-PRV | 61/122052 | | | Converted |
| 34017 | 34017-US-PAT | 12/341034 | 2010/0159996 | 8121652 | Granted |
| 34022 | 34022-US-PAT | 12/247506 | 2010/0085314 | | Abandoned |
| 34031 | 34031-US-PAT | 12/797732 | 2011/0305338 | 9621716 | Granted |
| 34032 | 34032-US-PAT | 12/904336 | 2012/0094596 | | Abandoned |
| 34032 | 34032-US-PAT[2] | 13/241567 | 2012/0094598 | 8831514 | Granted |
| 34032-1 | 34032-1-US-PAT | 12/904365 | 2012/0094597 | 8750793 | Granted |
| 34037 | 34037-US-PAT | 12/558245 | 2010/0067501 | 8300608 | Abandoned |
| 34037 | 34037-US-PRV | 61/096648 | | | Converted |
| 34040 | 34040-US-PAT | 12/266808 | 2010/0119352 | 7895734 | Abandoned |
| 34041 | 34041-US-PAT | 12/394136 | 2010/0222046 | 8850365 | Granted |
| 34056 | 34056-US-CNT | 13/177791 | 2011/0269439 | 9680777 | Granted |
| 34056 | 34056-US-CNT[2] | 14/864180 | 2016/0014056 | 10666585 | Granted |
| 34056 | 34056-US-PAT | 12/484494 | 2010/0318615 | 7984105 | Granted |
| 34057 | 34057-US-PAT | 12/394370 | 2010/0222099 | 8351894 | Granted |
| 34060 | 34060-US-PAT | 12/394793 | 2010/0222035 | 8934406 | Granted |
| 34064 | 34064-US-CNT | 16/242837 | 2019/0149496 | 10992613 | Granted |
| 34064 | 34064-US-PAT | 12/508640 | 2010/0115038 | | Abandoned |
| 34064 | 34064-US-PRV | 61/085561 | | | Converted |
| 34068 | 34068-US-PAT | 12/762999 | 2011/0258576 | 8887086 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34076 | 34076-US-PAT | 12/262334 | 2010/0115408 | 8171419 | Granted |
| 34082 | 34082-US-PAT | 12/252574 | 2010/0100617 | 8751584 | Granted |
| 34091 | 34091-US-CNT | 13/606889 | 2013/0007456 | 8904179 | Granted |
| 34091 | 34091-US-PAT | 12/503121 | 2011/0016322 | 8296567 | Granted |
| 34092 | 34092-US-CNT | 13/467355 | 2012/0220350 | 9160833 | Granted |
| 34092 | 34092-US-PAT | 12/393146 | 2010/0216521 | 8200292 | Granted |
| 34094 | 34094-US-CNT | 13/620482 | 2013/0009901 | 8463329 | Granted |
| 34094 | 34094-US-CNT[2] | 13/890435 | 2013/0241861 | 8744530 | Granted |
| 34094 | 34094-US-PAT | 12/325402 | 2010/0137031 | 8315672 | Granted |
| 34095 | 34095-US-PAT | 12/246807 | 2010/0087228 | 8619041 | Granted |
| 34099 | 34099-US-PAT | 12/394307 | 2010/0088596 | 9395867 | Granted |
| 34099 | 34099-US-PRV | 61/103910 | | | Converted |
| 34103 | 34103-US-PAT | 12/574824 | 2011/0083110 | 8347221 | Granted |
| 34110 | 34110-US-PAT | 12/959013 | 2012/0143541 | 9146282 | Granted |
| 34116 | 34116-US-CNT | 14/669587 | 2015/0199195 | 10318267 | Granted |
| 34116 | 34116-US-CNT[2] | 16/436586 | 2019/0294430 | 10942727 | Granted |
| 34116 | 34116-US-PAT | 12/644079 | 2011/0154135 | | Abandoned |
| 34122 | 34122-US-PAT | 12/708355 | 2011/0202588 | 8799349 | Granted |
| 34125 | 34125-US-PAT | 12/209798 | 2010/0070606 | 9002975 | Granted |
| 34125 | 34125-US-PCT[2] | 13/063735 | 2011/0167458 | | Abandoned |
| 34127 | 34127-US-CNT | 13/355269 | 2012/0117175 | 8312092 | Granted |
| 34127 | 34127-US-PAT | 12/252221 | 2010/0094993 | 8103730 | Granted |
| 34130 | 34130-US-PAT | 12/756747 | 2011/0248948 | | Abandoned |
| 34134 | 34134-US-CNT | 15/235979 | 2016/0349912 | | Abandoned |
| 34134 | 34134-US-PAT | 12/756761 | 2011/0248916 | 9417695 | Granted |
| 34135 | 34135-US-CNT | 13/526430 | 2012/0263213 | 8526535 | Granted |
| 34135 | 34135-US-CNT[2] | 13/956408 | 2013/0315345 | 8750417 | Granted |
| 34135 | 34135-US-PAT | 12/388532 | 2010/0208848 | 8223885 | Granted |
| 34136 | 34136-US-CNT | 13/610713 | 2012/0327011 | 8553006 | Granted |
| 34136 | 34136-US-PAT | 12/494524 | 2010/0328230 | 8310457 | Granted |
| 34137 | 34137-US-PAT | 12/497724 | 2011/0001707 | 8310458 | Granted |
| 34142 | 34142-US-CNT | 13/685249 | 2013/0078974 | | Abandoned |
| 34142 | 34142-US-PAT | 12/429665 | 2010/0274563 | 8340969 | Granted |
| 34145 | 34145-US-PAT | 12/366678 | 2010/0203923 | 8126508 | Abandoned |
| 34146 | 34146-US-PAT | 12/395426 | 2010/0223471 | 9059979 | Granted |
| 34147 | 34147-US-CNT | 13/745021 | 2013/0144788 | 8954744 | Granted |
| 34147 | 34147-US-PAT | 12/331042 | 2010/0144314 | 8386773 | Granted |
| 34148 | 34148-US-CNT | 14/867453 | 2016/0021562 | 10542453 | Granted |
| 34148 | 34148-US-PAT | 12/802765 | 2011/0307560 | 9148302 | Granted |
| 34158 | 34158-US-PAT | 12/856783 | 2012/0040610 | 8787830 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34163 | 34163-US-PAT | 12/409543 | 2010/0250681 | 8880619 | Granted |
| 34169 | 34169-US-CNT | 13/614162 | 2013/0013976 | | Abandoned |
| 34169 | 34169-US-PAT | 12/394228 | 2010/0223534 | 8327234 | Granted |
| 34171 | 34171-US-CNT | 13/439014 | 2012/0188165 | 8581843 | Granted |
| 34171 | 34171-US-PAT | 12/390984 | 2010/0097319 | 8174498 | Granted |
| 34171 | 34171-US-PRV | 61/106228 | | | Converted |
| 34174 | 34174-US-CNT | 15/144583 | 2016/0323066 | 10256945 | Granted |
| 34174 | 34174-US-PAT | 12/394162 | 2010/0223524 | 9331717 | Granted |
| 34181 | 34181-US-PAT | 12/885775 | 2012/0072825 | 8661335 | Granted |
| 34184 | 34184-US-CNT | 14/057526 | 2014/0089785 | 9836438 | Granted |
| 34184 | 34184-US-PAT | 12/885816 | 2012/0072826 | 8566702 | Granted |
| 34192 | 34192-US-PAT | 12/338177 | 2010/0085217 | 8436752 | Granted |
| 34192 | 34192-US-PRV | 61/103791 | | | Converted |
| 34210 | 34210-US-PAT | 12/499169 | 2011/0006952 | | Abandoned |
| 34211 | 34211-US-CNT | 13/953852 | 2013/0318184 | 9369412 | Granted |
| 34211 | 34211-US-PAT | 12/412676 | 2010/0250705 | 8527608 | Granted |
| 34219 | 34219-US-PAT | 12/645873 | 2010/0262664 | 8429236 | Granted |
| 34219 | 34219-US-PRV | 61/167772 | | | Converted |
| 34232 | 34232-US-PAT | 12/730892 | 2011/0238779 | 8495235 | Granted |
| 34249 | 34249-US-CNT | 13/169089 | 2011/0266339 | 8157161 | Granted |
| 34249 | 34249-US-CNT[2] | 13/419474 | 2012/0168497 | 8353447 | Granted |
| 34249 | 34249-US-PAT | 12/610445 | 2011/0101086 | 7988037 | Granted |
| 34252 | 34252-US-PAT | 12/504907 | 2011/0016413 | 8719717 | Granted |
| 34254 | 34254-US-CNT | 14/529681 | 2015/0050887 | 9185735 | Granted |
| 34254 | 34254-US-CNT[2] | 14/877346 | 2016/0029154 | 9467802 | Granted |
| 34254 | 34254-US-CNT[3] | 15/245285 | 2016/0366542 | 10623934 | Granted |
| 34254 | 34254-US-CNT[4] | 16/847012 | 2020/0245117 | 11089464 | Granted |
| 34254 | 34254-US-PAT | 12/572386 | 2011/0081860 | 8879994 | Granted |
| 34257 | 34257-US-CNT | 13/489803 | 2012/0244840 | 8354937 | Granted |
| 34257 | 34257-US-PAT | 12/367020 | 2010/0201478 | 8217800 | Granted |
| 34258 | 34258-US-PAT | 12/806591 | 2012/0047212 | 9785917 | Granted |
| 34264 | 34264-US-PAT | 12/393671 | 2010/0215177 | 8379860 | Granted |
| 34265 | 34265-US-CNT | 13/465582 | 2012/0220337 | 9301253 | Granted |
| 34265 | 34265-US-PAT | 12/417834 | 2010/0255891 | 8190200 | Granted |
| 34266 | 34266-US-CNT | 13/678084 | 2013/0073846 | 8601558 | Granted |
| 34266 | 34266-US-PAT | 12/410597 | 2010/0100731 | 8341709 | Granted |
| 34266 | 34266-US-PRV | 61/107519 | | | Converted |
| 34267 | 34267-US-CNT | 13/542180 | 2012/0276907 | 8600381 | Granted |
| 34267 | 34267-US-CNT[2] | 14/088766 | 2014/0080487 | 9060317 | Granted |
| 34267 | 34267-US-PAT | 12/356710 | 2010/0184429 | 8249591 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34272 | 34272-US-PAT | 12/943821 | 2012/0115070 | | Abandoned |
| 34278 | 34278-US-PAT | 12/478894 | 2010/0310947 | 8852819 | Granted |
| 34282 | 34282-US-CNT | 13/555335 | 2012/0290835 | 8826007 | Granted |
| 34282 | 34282-US-PAT | 12/405366 | 2010/0241851 | 8255685 | Granted |
| 34284 | 34284-US-PAT | 12/561424 | 2010/0077027 | 9130966 | Granted |
| 34284 | 34284-US-PRV | 61/097745 | | | Converted |
| 34286 | 34286-US-CNT | 13/447418 | 2012/0200462 | 9000984 | Granted |
| 34286 | 34286-US-PAT | 12/364932 | 2010/0194642 | 8179324 | Granted |
| 34287 | 34287-US-CNT | 13/244725 | 2012/0014342 | 8208416 | Granted |
| 34287 | 34287-US-CNT[2] | 13/743557 | 2013/0128871 | 8441970 | Granted |
| 34287 | 34287-US-CNT[3] | 14/479470 | 2014/0376525 | 9030978 | Granted |
| 34287 | 34287-US-PAT | 12/569340 | 2010/0080155 | 8891418 | Granted |
| 34287 | 34287-US-PRV | 61/100778 | | | Converted |
| 34287 | 34287-US-PRV2 | 61/110785 | | | Converted |
| 34287-1 | 34287-1-US-PAT | 12/818752 | 2010/0325226 | 8750218 | Granted |
| 34288 | 34288-US-PAT | 12/370807 | 2010/0210326 | 8150481 | Granted |
| 34293 | 34293-US-CNT | 13/740844 | 2013/0130742 | 9185525 | Granted |
| 34293 | 34293-US-PAT | 12/388006 | 2010/0210301 | 8355751 | Granted |
| 34303 | 34303-US-PAT | 12/493377 | 2010/0100585 | 8458246 | Granted |
| 34303 | 34303-US-PRV | 61/106594 | | | Converted |
| 34308 | 34308-US-CNT | 13/337353 | 2012/0100886 | 8305275 | Granted |
| 34308 | 34308-US-CNT[2] | 13/610404 | 2013/0002498 | 9007267 | Granted |
| 34308 | 34308-US-PAT | 12/365908 | 2010/0194647 | 8106838 | Granted |
| 34311 | 34311-US-CNT | 13/767824 | 2013/0155104 | 8624930 | Granted |
| 34311 | 34311-US-PAT | 12/580600 | 2010/0097399 | 8400478 | Granted |
| 34311 | 34311-US-PRV | 61/106855 | | | Converted |
| 34312 | 34312-US-PAT | 12/580583 | 2011/0090245 | 8471867 | Granted |
| 34312 | 34312-US-PRV | 61/106846 | | | Converted |
| 34314 | 34314-US-CNT | 13/405767 | 2012/0157027 | 9002292 | Granted |
| 34314 | 34314-US-PAT | 12/394464 | 2010/0222001 | 8160503 | Granted |
| 34324 | 34324-US-CNT | 13/560163 | 2012/0294215 | 8483750 | Granted |
| 34324 | 34324-US-CNT[2] | 13/935818 | 2013/0295927 | 8768407 | Granted |
| 34324 | 34324-US-PAT | 12/612046 | 2011/0103318 | 8254985 | Granted |
| 34328 | 34328-US-PAT | 12/430161 | 2010/0088696 | | Abandoned |
| 34328 | 34328-US-PRV | 61/103747 | | | Converted |
| 34335 | 34335-US-PAT | 12/389485 | 2010/0216433 | 8676168 | Granted |
| 34352 | 34352-US-PAT | 12/276946 | 2010/0127936 | 7911392 | Granted |
| 34353 | 34353-US-CNT | 13/672096 | 2013/0063360 | 8471821 | Granted |
| 34353 | 34353-US-PAT | 12/394330 | 2010/0223582 | 8339367 | Granted |
| 34364 | 34364-US-CNT | 13/608129 | 2012/0330891 | 8880465 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34364 | 34364-US-PAT | 12/571948 | 2010/0100532 | 8285674 | Granted |
| 34364 | 34364-US-PRV | 61/107410 | | | Converted |
| 34374 | 34374-US-PAT | 12/615528 | 2010/0142517 | | Abandoned |
| 34374 | 34374-US-PRV | 61/112873 | | | Converted |
| 34374-1 | 34374-1-US-PAT | 12/615531 | 2010/0154030 | 8537822 | Granted |
| 34374-2 | 34374-2-US-PAT | 12/615532 | 2010/0154031 | 8875274 | Granted |
| 34374-3 | 34374-3-US-CNT | 14/839161 | 2015/0373125 | 9491243 | Granted |
| 34374-3 | 34374-3-US-CNT[2] | 15/339426 | 2017/0048330 | 9967348 | Granted |
| 34374-3 | 34374-3-US-PAT | 12/615536 | 2010/0146130 | 9154399 | Granted |
| 34376 | 34376-US-PAT | 12/575958 | 2010/0085944 | 8625539 | Granted |
| 34376 | 34376-US-PRV | 61/103760 | | | Converted |
| 34385 | 34385-US-PAT | 12/551830 | 2010/0087184 | | Abandoned |
| 34385 | 34385-US-PRV | 61/103778 | | | Converted |
| 34386 | 34386-US-CNT | 13/487995 | | 8364137 | Granted |
| 34386 | 34386-US-CNT[2] | 13/718480 | 2013/0110989 | 8706102 | Granted |
| 34386 | 34386-US-CNT[3] | 14/223474 | 2014/0206332 | 9386396 | Granted |
| 34386 | 34386-US-CNT[4] | 15/197400 | 2016/0309280 | 9894461 | Granted |
| 34386 | 34386-US-CNT[5] | 15/863334 | 2018/0132084 | 10097975 | Granted |
| 34386 | 34386-US-CNT[6] | 16/138401 | 2019/0028868 | 10708736 | Granted |
| 34386 | 34386-US-CNT[7] | 16/921895 | 2020/0336876 | 11122403 | Granted |
| 34386 | 34386-US-CNT[8] | 17/473722 | 2021/0409921 | | Publication of Application |
| 34386 | 34386-US-PAT | 12/539744 | 2010/0087181 | 8213921 | Granted |
| 34386 | 34386-US-PRV | 61/103782 | | | Converted |
| 34387 | 34387-US-CNT | 14/028582 | 2014/0019637 | 9021463 | Granted |
| 34387 | 34387-US-PAT | 12/579796 | 2011/0093844 | 8561055 | Granted |
| 34388 | 34388-US-CNT | 13/285660 | 2012/0047297 | 8407379 | Granted |
| 34388 | 34388-US-CNT[2] | 13/774898 | 2013/0179608 | 8880761 | Granted |
| 34388 | 34388-US-PAT | 12/581294 | 2011/0093628 | 8073995 | Granted |
| 34389 | 34389-US-PAT | 12/703945 | 2011/0193791 | | Abandoned |
| 34405 | 34405-US-CNT | 16/119386 | 2018/0374061 | | Abandoned |
| 34405 | 34405-US-PAT | 12/572687 | 2010/0131347 | | Abandoned |
| 34405 | 34405-US-PRV | 61/117516 | | | Converted |
| 34426 | 34426-US-PAT | 13/015033 | 2012/0196055 | | Abandoned |
| 34426-1 | 34426-1-US-DES | 29/384188 | | D648806 | Granted |
| 34428 | 34428-US-PAT | 12/363177 | 2010/0198886 | 9002787 | Granted |
| 34440 | 34440-US-PAT | 12/507131 | 2011/0022313 | 8494767 | Granted |
| 34443 | 34443-US-CNT | 13/610630 | 2012/0329518 | 9172790 | Granted |
| 34443 | 34443-US-PAT | 12/394100 | 2010/0222098 | 8280434 | Granted |
| 34446 | 34446-US-PAT | 12/611800 | 2010/0110989 | 8565242 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34446 | 34446-US-PRV | 61/111236 | | | Converted |
| 34450 | 34450-US-PAT | 12/578903 | 2011/0084913 | 8766926 | Granted |
| 34461 | 34461-US-PAT | 12/478996 | 2010/0311477 | 9100470 | Granted |
| 34470 | 34470-US-CNT | 13/251019 | 2012/0029841 | 8549892 | Granted |
| 34470 | 34470-US-PAT | 12/488829 | 2010/0319434 | 8061182 | Granted |
| 34475 | 34475-US-CNT | 14/324643 | 2014/0325325 | 9613010 | Granted |
| 34475 | 34475-US-PAT | 12/432290 | 2010/0281057 | 8775467 | Granted |
| 34476 | 34476-US-PAT | 12/616024 | 2010/0118752 | 9125208 | Granted |
| 34476 | 34476-US-PRV | 61/113094 | | | Converted |
| 34477 | 34477-US-CNT | 13/973745 | 2014/0010118 | 9282444 | Granted |
| 34477 | 34477-US-PAT | 12/608905 | 2010/0103927 | | Abandoned |
| 34477 | 34477-US-PRV | 61/109396 | | | Converted |
| 34477 | 34477-US-PRV[2] | 61/112729 | | | Converted |
| 34480 | 34480-US-PAT | 12/471671 | 2010/0304799 | | Abandoned |
| 34488 | 34488-US-PAT | 13/118725 | 2012/0309388 | 8565736 | Granted |
| 34505 | 34505-US-CNT | 13/244833 | 2012/0014344 | 8432845 | Granted |
| 34505 | 34505-US-CNT[2] | 13/776468 | 2013/0163494 | 8879454 | Granted |
| 34505 | 34505-US-PAT | 12/637461 | 2010/0150091 | 8385241 | Granted |
| 34505 | 34505-US-PRV | 61/122481 | | | Converted |
| 34512 | 34512-US-CNT | 13/613882 | 2013/0010900 | 8571145 | Granted |
| 34512 | 34512-US-PAT | 12/574734 | 2011/0080979 | 8300737 | Granted |
| 34523 | 34523-US-CNT | 14/281140 | 2014/0256383 | 9063885 | Granted |
| 34523 | 34523-US-PAT | 12/551932 | 2011/0053649 | 8743128 | Granted |
| 34528 | 34528-US-PAT | 12/643160 | 2011/0154041 | 9525999 | Granted |
| 34529 | 34529-US-CIP | 12/578082 | 2010/0156843 | 8384679 | Granted |
| 34530 | 34530-US-PAT | 12/485170 | 2010/0317295 | 8706073 | Granted |
| 34534 | 34534-US-PAT | 12/854286 | 2012/0039057 | 8320131 | Granted |
| 34535 | 34535-US-PAT | 12/612725 | 2011/0102451 | 8508465 | Granted |
| 34540 | 34540-US-PAT | 12/437171 | 2010/0285850 | 8260377 | Granted |
| 34549 | 34549-US-CNT | 15/392567 | 2017/0127271 | 9924351 | Granted |
| 34549 | 34549-US-PAT | 12/855540 | 2011/0038372 | | Abandoned |
| 34549 | 34549-US-PRV | 61/233355 | | | Converted |
| 34558 | 34558-US-PAT | 12/393706 | 2010/0217809 | | Abandoned |
| 34564 | 34564-US-CNT | 13/865810 | 2013/0237228 | 9191878 | Granted |
| 34564 | 34564-US-CNT[2] | 14/878613 | 2016/0028473 | 9923628 | Granted |
| 34564 | 34564-US-PAT | 12/340418 | 2010/0157845 | 8446856 | Granted |
| 34565 | 34565-US-CNT | 13/842584 | 2013/0223326 | 8856607 | Granted |
| 34565 | 34565-US-CNT[2] | 14/465528 | 2014/0362755 | 9379804 | Granted |
| 34565 | 34565-US-PAT | 12/337229 | 2010/0153806 | 8402334 | Granted |
| 34566 | 34566-US-CNT | 13/716839 | 2013/0100912 | 8824359 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34566 | 34566-US-PAT | 12/340412 | 2010/0159935 | 8335466 | Granted |
| 34567 | 34567-US-CNT | 13/548817 | 2012/0281549 | 8837303 | Granted |
| 34567 | 34567-US-CNT[2] | 14/298629 | 2014/0286234 | 9571179 | Granted |
| 34567 | 34567-US-PAT | 12/337207 | 2010/0150173 | 8311061 | Granted |
| 34571 | 34571-US-CNT | 13/608335 | 2013/0003681 | 9220034 | Granted |
| 34571 | 34571-US-PAT | 12/626325 | 2010/0135181 | 8264992 | Granted |
| 34571 | 34571-US-PRV | 61/118143 | | | Converted |
| 34582 | 34582-US-PAT | 12/556927 | 2011/0059286 | 8100682 | Abandoned |
| 34589 | 34589-US-CNT | 13/349343 | 2012/0106768 | 8459403 | Granted |
| 34589 | 34589-US-PAT | 12/544335 | 2011/0042161 | 8118134 | Granted |
| 34595 | 34595-US-PAT | 12/507427 | 2011/0018904 | 9305232 | Granted |
| 34596 | 34596-US-PAT | 12/625381 | 2010/0128002 | 9116569 | Granted |
| 34596 | 34596-US-PRV | 61/118406 | | | Converted |
| 34597 | 34597-US-PAT | 12/480937 | 2010/0309129 | | Abandoned |
| 34601 | 34601-US-CNT | 13/951715 | 2013/0311620 | 8966177 | Granted |
| 34601 | 34601-US-PAT | 12/394000 | 2010/0217934 | 8499118 | Granted |
| 34614 | 34614-US-CNT | 13/887292 | 2013/0246043 | 8655642 | Granted |
| 34614 | 34614-US-PAT | 12/437645 | 2009/0299727 | 8515730 | Granted |
| 34620 | 34620-US-PAT | 12/790145 | 2011/0294484 | 8626142 | Granted |
| 34624 | 34624-US-PAT | 13/249700 | 2013/0083208 | 9013581 | Granted |
| 34626-2 | 34626-2-US-CNT | 13/899690 | 2013/0276145 | | Abandoned |
| 34626-2 | 34626-2-US-PAT | 12/618912 | 2010/0217982 | 8452959 | Granted |
| 34626-2 | 34626-2-US-PRV | 61/155013 | | | Converted |
| 34626-3 | 34626-3-US-PAT | 12/619013 | 2010/0217615 | 8060572 | Granted |
| 34626-3 | 34626-3-US-PRV | 61/155017 | | | Converted |
| 34629 | 34629-US-PAT | 12/627208 | 2011/0128227 | | Abandoned |
| 34630 | 34630-US-PAT | 12/413919 | 2010/0146383 | 9715557 | Granted |
| 34630 | 34630-US-PRV | 61/120986 | | | Converted |
| 34631 | 34631-US-PAT | 12/414094 | 2010/0146399 | | Abandoned |
| 34631 | 34631-US-PRV | 61/120960 | | | Converted |
| 34632 | 34632-US-PAT | 12/413761 | 2010/0145973 | 9317303 | Granted |
| 34632 | 34632-US-PRV | 61/120983 | | | Converted |
| 34633 | 34633-US-PAT | 12/413925 | 2010/0251125 | 8700982 | Granted |
| 34634 | 34634-US-PAT | 12/414282 | 2010/0146449 | | Abandoned |
| 34634 | 34634-US-PRV | 61/121017 | | | Converted |
| 34636 | 34636-US-PAT | 12/627174 | 2011/0128230 | 8599130 | Granted |
| 34644 | 34644-US-PAT | 12/510397 | 2011/0024276 | | Abandoned |
| 34645 | 34645-US-PAT | 12/766545 | 2011/0260984 | 8552997 | Granted |
| 34654 | 34654-US-PAT | 12/790015 | 2011/0291951 | 8669946 | Granted |
| 34655 | 34655-US-PAT | 12/337235 | 2010-0150103 | 8355388 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34656 | 34656-US-CNT | 13/221583 | 2011/0310912 | | Abandoned |
| 34656 | 34656-US-DIV | 12/916214 | 2011/0044234 | 9484989 | Granted |
| 34656 | 34656-US-DIV[2] | 13/221584 | 2011/0310897 | | Abandoned |
| 34656 | 34656-US-PAT | 12/337214 | 2010/0150177 | 8040904 | Granted |
| 34657 | 34657-US-DIV | 13/216819 | 2011/0305191 | 8699547 | Granted |
| 34657 | 34657-US-PAT | 12/340432 | 2010/0158142 | 8265128 | Granted |
| 34663 | 34663-US-CNT | 13/475392 | 2012/0231804 | 8447351 | Granted |
| 34663 | 34663-US-PAT | 12/551711 | 2011/0053519 | 8213974 | Granted |
| 34666 | 34666-US-PAT | 12/785331 | 2011/0289364 | 8117506 | Granted |
| 34669 | 34669-US-PAT | 12/638762 | 2010/0153804 | 8448036 | Granted |
| 34669 | 34669-US-PRV | 61/122915 | | | Converted |
| 34672 | 34672-US-PAT | 12/618183 | 2011/0115716 | 8350818 | Granted |
| 34677 | 34677-US-PAT | 12/500699 | 2011/0009174 | 8331999 | Granted |
| 34685 | 34685-US-PAT | 12/547735 | 2011/0050437 | 8847776 | Granted |
| 34687 | 34687-US-CNT | 13/207513 | 2011/0292585 | 8599545 | Granted |
| 34687 | 34687-US-PAT | 12/401334 | 2010/0232102 | 8023256 | Granted |
| 34691 | 34691-US-PAT | 12/491468 | 2010/0328111 | 8692694 | Granted |
| 34692 | 34692-US-CNT | 13/654997 | 2013/0040641 | 8520555 | Granted |
| 34692 | 34692-US-CNT[2] | 13/951848 | 2013/0310033 | 8730846 | Granted |
| 34692 | 34692-US-PAT | 12/710550 | 2011/0205932 | 8315189 | Granted |
| 34707 | 34707-US-PAT | 12/350752 | 2010/0173668 | | Abandoned |
| 34708 | 34708-US-PAT | 12/364635 | 2010/0197353 | 8406816 | Granted |
| 34709 | 34709-US-PAT | 12/572605 | 2011/0080155 | 8862913 | Granted |
| 34715 | 34715-US-PAT | 12/764298 | 2011/0260829 | | Abandoned |
| 34716 | 34716-US-PAT | 12/349391 | 2010/0173672 | 8583176 | Granted |
| 34718 | 34718-US-CNT | 14/222859 | 2014/0202839 | 9208970 | Granted |
| 34718 | 34718-US-PAT | 12/393153 | 2010/0213043 | 8723062 | Granted |
| 34719 | 34719-US-CNT | 13/620350 | 2013/0018976 | 8495159 | Granted |
| 34719 | 34719-US-PAT | 12/709007 | 2010/0217815 | 8326932 | Granted |
| 34719 | 34719-US-PRV | 61/154291 | | | Converted |
| 34722 | 34722-US-PAT | 12/635526 | 2010/0182950 | 8644244 | Granted |
| 34722 | 34722-US-PRV | 61/121992 | | | Converted |
| 34727 | 34727-US-CNT | 13/432287 | 2012/0182262 | | Abandoned |
| 34727 | 34727-US-PAT | 12/506309 | 2011/0022607 | 8171036 | Granted |
| 34740 | 34740-US-CNT | 14/599200 | 2015/0139014 | 9826426 | Granted |
| 34740 | 34740-US-CNT[2] | 15/818307 | 2018/0077597 | 10462694 | Granted |
| 34740 | 34740-US-PAT | 12/355611 | 2010/0182915 | 8948027 | Granted |
| 34741 | 34741-US-PAT | 13/042500 | 2012/0230304 | 8724603 | Granted |
| 34741-1 | 34741-1-US-CNT | 14/997651 | 2016/0135205 | | Abandoned |
| 34741-1 | 34741-1-US-PAT | 13/042511 | 2012/0230305 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34744-1 | 34744-1-US-PAT | 12/949173 | 2011/0116474 | 8675576 | Abandoned |
| 34744-1 | 34744-1-US-PRV | 61/262471 | | | No Further Filings |
| 34746 | 34746-US-PAT | 12/617993 | 2011/0115652 | 8294601 | Granted |
| 34750 | 34750-US-CNT | 13/461893 | 2012/0214533 | 8385988 | Granted |
| 34750 | 34750-US-CNT[2] | 13/756698 | 2013/0170419 | 8874177 | Granted |
| 34750 | 34750-US-PAT | 12/713235 | 2011/0211511 | 8195251 | Granted |
| 34752 | 34752-US-DIV | 14/168315 | 2014/0148131 | 8881238 | Granted |
| 34752 | 34752-US-PAT | 12/900774 | 2011/0088078 | 8695063 | Granted |
| 34752 | 34752-US-PRV | 61/250544 | | | Converted |
| 34753 | 34753-US-CIP | 12/560511 | 2010/0213041 | 8263887 | Granted |
| 34759 | 34759-US-PAT | 12/500733 | 2011/0006929 | 8896470 | Granted |
| 34765 | 34765-US-PAT | 12/571626 | 2011/0080411 | 8405663 | Granted |
| 34767 | 34767-US-PAT | 12/615699 | 2011/0113379 | 8910083 | Granted |
| 34778 | 34778-US-CNT | 13/301259 | 2012/0068905 | 8933842 | Granted |
| 34778 | 34778-US-PAT | 12/405955 | 2010/0238072 | 8085202 | Granted |
| 34785 | 34785-US-CNT | 13/872241 | 2013/0237206 | | Abandoned |
| 34785 | 34785-US-PAT | 12/475278 | 2010/0190475 | 8457603 | Granted |
| 34785 | 34785-US-PRV | 61/146965 | | | Converted |
| 34790 | 34790-US-PAT | 12/488893 | 2010/0321299 | | Abandoned |
| 34793-1 | 34793-1-US-PAT | 12/494503 | 2010/0328052 | 8416065 | Granted |
| 34794 | 34794-US-PAT | 12/576616 | 2011/0088089 | 9386023 | Granted |
| 34801 | 34801-US-CNT | 13/848757 | 2013/0208891 | 9030985 | Granted |
| 34801 | 34801-US-PAT | 12/758898 | 2011/0085447 | 8427991 | Granted |
| 34801 | 34801-US-PRV | 61/250549 | | | Converted |
| 34803 | 34803-US-PAT | 13/602391 | 2013/0058268 | 8837513 | Abandoned |
| 34803 | 34803-US-PRV | 61/531797 | | | Converted |
| 34807 | 34807-US-CNT | 13/445437 | 2012/0202470 | 8340647 | Granted |
| 34807 | 34807-US-CNT[2] | 13/684221 | 2013/0084841 | 8538397 | Granted |
| 34807 | 34807-US-PAT | 12/754790 | 2011/0244835 | 8180331 | Granted |
| 34809 | 34809-US-CNT | 13/607427 | 2012/0329495 | 8494579 | Granted |
| 34809 | 34809-US-CNT[2] | 13/919410 | 2013/0281135 | 8838158 | Granted |
| 34809 | 34809-US-PAT | 12/533125 | 2011/0028167 | 8320954 | Granted |
| 34812 | 34812-US-PAT | 12/413264 | 2010/0244464 | 8297666 | Granted |
| 34824 | 34824-US-PAT | 12/830372 | 2011/0189985 | 8452291 | Granted |
| 34824 | 34824-US-PRV | 61/300617 | | | Converted |
| 34825 | 34825-US-PAT | 12/577952 | 2011/0086681 | 8332000 | Granted |
| 34830 | 34830-US-DIV | 16/017257 | 2018/0310164 | | Abandoned |
| 34830 | 34830-US-PAT | 12/803531 | 2011/0319074 | 10009752 | Granted |
| 34831 | 34831-US-PAT | 12/771883 | 2011/0267281 | 8698761 | Granted |
| 34838 | 34838-US-PAT | 12/542230 | 2011/0037622 | 8493242 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34840 | 34840-US-CNT | 13/847208 | 2013/0216006 | 8705669 | Granted |
| 34840 | 34840-US-PAT | 12/713502 | 2011/0211659 | 8433004 | Granted |
| 34840-1 | 34840-1-US-DIV | 13/746561 | 2013/0139041 | 8589758 | Granted |
| 34840-1 | 34840-1-US-PAT | 12/713600 | 2011/0214040 | 8402342 | Granted |
| 34847 | 34847-US-PAT | 12/615653 | 2011/0109561 | | Abandoned |
| 34849 | 34849-US-PAT | 12/713960 | 2011/0212724 | | Abandoned |
| 34850 | 34850-US-PAT | 12/369350 | 2010/0205425 | 8924742 | Granted |
| 34856 | 34856-US-PAT | 12/641729 | 2011/0153668 | | Abandoned |
| 34859 | 34859-US-DIV | 13/347949 | 2012/0110295 | 8560802 | Granted |
| 34859 | 34859-US-PAT | 12/489073 | 2010/0268878 | 8775770 | Granted |
| 34859 | 34859-US-PRV | 61/169495 | | | Converted |
| 34863 | 34863-US-PAT | 12/546999 | 2011/0054770 | 8352178 | Granted |
| 34875 | 34875-US-PAT | 12/760167 | 2010/0287040 | 8694371 | Granted |
| 34875 | 34875-US-PRV | 61/170052 | | | Converted |
| 34876 | 34876-US-PAT | 12/820839 | 2011/0314167 | 9641606 | Granted |
| 34882 | 34882-US-PAT | 12/614660 | 2011/0113309 | 8365050 | Granted |
| 34883 | 34883-US-PAT | 12/572751 | 2010/0131415 | | Publication of Application |
| 34884 | 34884-US-CNT | 14/157153 | 2014/0137233 | 9563759 | Granted |
| 34884 | 34884-US-CNT[2] | 15/425644 | 2017/0147804 | 10223513 | Granted |
| 34884 | 34884-US-CNT[3] | 16/259384 | 2019/0156007 | 10452829 | Granted |
| 34884 | 34884-US-PAT | 12/897886 | 2012/0083311 | 8667297 | Granted |
| 34886 | 34886-US-CNT | 13/713157 | 2013/0183545 | 8663823 | Granted |
| 34886 | 34886-US-PAT | 12/502349 | 2011/0014942 | 8357460 | Granted |
| 34907 | 34907-US-PAT | 12/569393 | 2011/0074790 | 8531461 | Granted |
| 34908 | 34908-US-PAT | 12/571612 | 2011/0083100 | 8627220 | Granted |
| 34909 | 34909-US-CNT | 14/202785 | 2014/0256350 | 9055403 | Granted |
| 34909 | 34909-US-PAT | 12/420391 | 2010/0262915 | 8688779 | Granted |
| 34910 | 34910-US-CNT | 13/596218 | 2012/0324013 | | Abandoned |
| 34910 | 34910-US-PAT | 12/711358 | 2010/0262657 | | Abandoned |
| 34910 | 34910-US-PRV | 61/167544 | | | Converted |
| 34911 | 34911-US-PAT | 12/713577 | 2010/0262666 | 9349120 | Granted |
| 34911 | 34911-US-PRV | 61/167542 | | | Converted |
| 34920 | 34920-US-PAT | 12/541333 | 2011/0037706 | | Abandoned |
| 34921 | 34921-US-PAT | 12/494246 | 2010/0328173 | 8878737 | Granted |
| 34924-2 | 34924-2-US-CNT | 13/429027 | 2012/0184267 | 8626683 | Granted |
| 34924-2 | 34924-2-US-PAT | 12/426093 | 2010/0268674 | 8160976 | Granted |
| 34925 | 34925-US-PAT | 12/635956 | 2011/0143736 | 8494503 | Granted |
| 34928 | 34928-US-PAT | 12/631981 | 2011/0136485 | 8489032 | Granted |
| 34930 | 34930-US-CNT | 13/693153 | 2013/0095897 | 8918150 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 34930 | 34930-US-PAT | 12/852232 | 2012/0034959 | 8340735 | Granted |
| 34931 | 34931-US-CNT | 14/056799 | 2014/0045354 | 8801443 | Granted |
| 34931 | 34931-US-PAT | 12/910278 | 2012/0099742 | 8771021 | Granted |
| 34932 | 34932-US-CNT | 13/451378 | 2012/0241299 | 8698018 | Granted |
| 34932 | 34932-US-PAT | 12/605535 | 2011/0094868 | 8183478 | Granted |
| 34936 | 34936-US-PAT | 12/708683 | 2010/0251346 | 8959653 | Granted |
| 34936 | 34936-US-PRV | 61/165187 | | | Converted |
| 34942 | 34942-US-CNT | 14/291637 | 2014/0269394 | 8976701 | Granted |
| 34942 | 34942-US-PAT | 12/433178 | 2010/0279682 | 8743775 | Granted |
| 34943 | 34943-US-PAT | 12/609584 | 2011/0105101 | 8606254 | Granted |
| 34950 | 34950-US-PAT | 12/817349 | 2011/0314170 | | Abandoned |
| 34957 | 34957-US-CNT | 15/145711 | 2016/0246379 | 9588589 | Granted |
| 34957 | 34957-US-CNT[2] | 15/428030 | 2017/0147072 | 10162419 | Granted |
| 34957 | 34957-US-CNT[3] | 16/230632 | 2019/0179414 | 10401965 | Granted |
| 34957 | 34957-US-PAT | 12/715271 | 2011/0210926 | 9361018 | Granted |
| 34958 | 34958-US-PAT | 12/721071 | 2010/0234080 | 8660622 | Granted |
| 34958 | 34958-US-PRV | 61/158833 | | | Converted |
| 34965 | 34965-US-PAT | 12/715278 | 2011/0210834 | 9535500 | Granted |
| 34969 | 34969-US-PAT | 12/578908 | 2010/0214237 | 8686954 | Granted |
| 34969 | 34969-US-PRV | 61/154496 | | | Converted |
| 34979 | 34979-US-CNT | 13/612342 | 2013/0007115 | 8533263 | Granted |
| 34979 | 34979-US-PAT | 12/714229 | 2011/0213855 | 8301723 | Granted |
| 34985 | 34985-US-CNT | 13/617062 | 2013/0013933 | 8627108 | Granted |
| 34985 | 34985-US-PAT | 12/694541 | 2011/0185186 | 8296580 | Granted |
| 34988 | 34988-US-PAT | 12/703272 | 2010/0248699 | | Abandoned |
| 34988 | 34988-US-PRV | 61/165152 | | | Converted |
| 34995 | 34995-US-PAT | 12/540659 | 2011/0040803 | 8396902 | Granted |
| 34995 | 34995-US-PAT[2] | 12/722248 | 2011/0041068 | 8024665 | Granted |
| 34998 | 34998-US-PAT | 12/704641 | 2010/0208805 | 8934543 | Granted |
| 34998 | 34998-US-PRV | 61/152410 | | | Converted |
| 35001 | 35001-US-CIP | 12/578037 | 2010/0156823 | | Abandoned |
| 35009 | 35009-US-PAT | 12/572644 | 2011/0080367 | 8780055 | Granted |
| 35011 | 35011-US-PAT | 12/814187 | 2011/0304559 | | Abandoned |
| 35014 | 35014-US-CNT | 13/654998 | 2013/0037704 | 9041698 | Granted |
| 35014 | 35014-US-PAT | 12/493329 | 2010/0328283 | 8319764 | Granted |
| 35035 | 35035-US-PAT | 12/639396 | 2011/0143755 | | Abandoned |
| 35038 | 35038-US-PAT | 13/349716 | 2013/0182650 | 8817725 | Granted |
| 35042 | 35042-US-PAT | 13/005667 | 2012/0185533 | | Abandoned |
| 35045 | 35045-US-PAT | 12/944064 | 2012/0120913 | 8792451 | Granted |
| 35050 | 35050-US-CNT | 13/721879 | 2013/0106295 | 8797269 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35050 | 35050-US-PAT | 12/570244 | 2011/0074690 | 8363015 | Granted |
| 35050 | 35050-US-PRV | 61/156096 | | | Converted |
| 35054 | 35054-US-DES | 29/336850 | | D638218 | Granted |
| 35054 | 35054-US-PAT | 12/464635 | 2010/0288804 | 8631980 | Granted |
| 35055 | 35055-US-PCT | 12/598785 | 2010/0205148 | 8996489 | Granted |
| 35055 | 35055-US-PRV | 60/927738 | | | Converted |
| 35058 | 35058-US-PCT | 12/809320 | 2011/0276657 | | Abandoned |
| 35058 | 35058-US-PRV | 61/008819 | | | Converted |
| 35059 | 35059-US-CNT | 14/863949 | 2016/0014225 | 9549033 | Granted |
| 35059 | 35059-US-PCT | 12/867295 | 2011/0021219 | 9178954 | Granted |
| 35059 | 35059-US-PRV | 61/066058 | | | Converted |
| 35061 | 35061-US-CNT | 13/406735 | 2012/0198008 | 8402107 | Granted |
| 35061 | 35061-US-PAT | 12/435247 | 2009/0281874 | 8150934 | Granted |
| 35061 | 35061-US-PRV | 61/051138 | | | Converted |
| 35063 | 35063-US-DIV | 13/469223 | 2012/0225684 | 10728830 | Granted |
| 35063 | 35063-US-PAT | 12/435101 | 2009/0280792 | 8204485 | Granted |
| 35063 | 35063-US-PRV | 61/051058 | | | Converted |
| 35064 | 35064-US-CNT | 13/409338 | 2012/0158918 | 8843597 | Granted |
| 35064 | 35064-US-PAT | 12/435301 | 2009/0282127 | 8156204 | Granted |
| 35064 | 35064-US-PRV | 61/051071 | | | Converted |
| 35068 | 35068-US-DIV | 13/956476 | 2013/0318186 | 9002341 | Granted |
| 35068 | 35068-US-PAT | 12/434964 | 2009/0318192 | 8526928 | Granted |
| 35068 | 35068-US-PRV | 61/073427 | | | Converted |
| 35069 | 35069-US-PAT | 12/435205 | 2010/0036908 | 8943122 | Granted |
| 35069 | 35069-US-PRV | 61/086181 | | | Converted |
| 35070 | 35070-US-PAT | 12/435100 | 2010/0070565 | 8868640 | Granted |
| 35070 | 35070-US-PRV | 61/096406 | | | Converted |
| 35071 | 35071-US-CNT | 13/438030 | 2012/0191814 | 8489683 | Granted |
| 35071 | 35071-US-PAT | 12/435232 | 2010/0161729 | 8176121 | Granted |
| 35071 | 35071-US-PRV | 61/140663 | | | Converted |
| 35072 | 35072-US-PAT | 13/027986 | 2012/0038562 | 9092057 | Granted |
| 35072 | 35072-US-PRV | 61/304544 | | | Converted |
| 35073 | 35073-US-PAT | 12/780279 | 2011/0279380 | 8451255 | Granted |
| 35074 | 35074-US-PAT | 12/791549 | 2011/0294485 | 8825018 | Granted |
| 35077 | 35077-US-PAT | 12/630124 | 2011/0134042 | 8599137 | Granted |
| 35081 | 35081-US-PAT | 12/722409 | 2010/0232546 | 8885575 | Granted |
| 35081 | 35081-US-PRV | 61/160156 | | | Converted |
| 35083 | 35083-US-PAT | 12/723181 | 2010/0254327 | 9001745 | Granted |
| 35083 | 35083-US-PRV | 61/160070 | | | Converted |
| 35086 | 35086-US-PAT | 12/621036 | 2011/0118859 | 8838259 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35094 | 35094-US-PAT | 12/491032 | 2010/0330968 | 8639231 | Granted |
| 35095 | 35095-US-PAT | 12/771955 | 2011/0271122 | 9292066 | Granted |
| 35100 | 35100-US-CNT | 14/035178 | 2014/0022127 | 9651678 | Granted |
| 35100 | 35100-US-PAT | 12/777546 | 2011/0279323 | 8587476 | Granted |
| 35101 | 35101-US-CNT | 14/085605 | 2014/0082363 | 8977854 | Granted |
| 35101 | 35101-US-PAT | 12/607319 | 2011/0099612 | 8607317 | Granted |
| 35103 | 35103-US-CIP | 12/715209 | 2010/0273542 | 8630686 | Granted |
| 35104 | 35104-US-PAT | 12/550175 | 2011/0053588 | 8730921 | Abandoned |
| 35106 | 35106-US-PAT | 12/508813 | 2010/0241763 | 8954606 | Granted |
| 35106 | 35106-US-PRV | 61/161870 | | | Converted |
| 35115 | 35115-US-PAT | 12/617763 | 2011/0115677 | 8754814 | Granted |
| 35119 | 35119-US-PAT | 12/630927 | 2011/0138279 | 8863009 | Granted |
| 35122 | 35122-US-PAT | 12/713238 | 2011/0211073 | 8379134 | Granted |
| 35123 | 35123-US-PAT | 12/572535 | 2011/0080349 | 8970507 | Granted |
| 35124 | 35124-US-PAT | 12/614592 | 2011/0110514 | | Abandoned |
| 35127 | 35127-US-PAT | 12/713485 | 2011/0213843 | | Abandoned |
| 35128 | 35128-US-PAT | 12/640145 | 2011/0151933 | 8843099 | Granted |
| 35130 | 35130-US-CNT | 16/160728 | 2019/0053225 | 10674490 | Granted |
| 35130 | 35130-US-CNT[2] | 16/862243 | 2020/0260435 | | Publication of Application |
| 35130 | 35130-US-PAT | 12/722412 | 2010/0232346 | 10111211 | Granted |
| 35130 | 35130-US-PRV | 61/160158 | | | Converted |
| 35131 | 35131-US-CNT | 14/980612 | 2016/0113004 | | Abandoned |
| 35131 | 35131-US-PAT | 12/722417 | 2010/0232347 | 9232512 | Granted |
| 35131 | 35131-US-PRV | 61/160163 | | | Converted |
| 35133 | 35133-US-PAT | 12/763376 | 2010/0267405 | 8509841 | Granted |
| 35133 | 35133-US-PRV | 61/171035 | | | Converted |
| 35138 | 35138-US-PAT | 12/759570 | 2010/0260130 | 8472391 | Granted |
| 35138 | 35138-US-PRV | 61/168791 | | | Converted |
| 35140 | 35140-US-CNT | 13/905916 | 2013/0265929 | 9497746 | Granted |
| 35140 | 35140-US-PAT | 12/762142 | 2010/0265870 | 8477675 | Granted |
| 35140 | 35140-US-PRV | 61/170450 | | | Converted |
| 35144 | 35144-US-PAT | 12/566826 | 2011/0077047 | 8838179 | Granted |
| 35149 | 35149-US-PCT | 13/635138 | 2013/0007725 | | Abandoned |
| 35149 | 35149-US-PRV | 61/386602 | | | Converted |
| 35151 | 35151-US-PAT | 12/613249 | 2011/0106278 | 8812136 | Granted |
| 35154 | 35154-US-PAT | 12/728003 | 2010/0246780 | 9332041 | Granted |
| 35154 | 35154-US-PRV | 61/162991 | | | Converted |
| 35163 | 35163-US-CNT | 14/059478 | 2014/0046622 | 9103848 | Granted |
| 35163 | 35163-US-PAT | 12/955037 | 2012/0136618 | 8589089 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35165 | 35165-US-CNT | 14/180421 | 2014/0162696 | 8989783 | Granted |
| 35165 | 35165-US-PAT | 12/613723 | 2011/0111772 | 8682348 | Granted |
| 35173 | 35173-US-PAT | 12/421274 | 2010/0262661 | | Abandoned |
| 35176 | 35176-US-PAT | 12/609502 | 2011/0102205 | 8319671 | Granted |
| 35177 | 35177-US-CNT | 13/528160 | 2012/0255847 | 8383966 | Granted |
| 35177 | 35177-US-PAT | 12/567926 | 2011/0073454 | 8232485 | Granted |
| 35178 | 35178-US-PAT | 12/543878 | 2011/0042970 | 8556303 | Granted |
| 35183 | 35183-US-PAT | 12/512316 | 2011/0030067 | 8875219 | Granted |
| 35185 | 35185-US-CNT | 13/484071 | 2012/0236833 | 9112687 | Granted |
| 35185 | 35185-US-PAT | 12/729534 | 2010/0238910 | 8670433 | Granted |
| 35185 | 35185-US-PRV | 61/162550 | | | Converted |
| 35185-1 | 35185-1-US-CNT | 13/244828 | 2012-0014359 | 8218494 | Granted |
| 35185-1 | 35185-1-US-PAT | 12/729505 | 2010/0238891 | 8483153 | Granted |
| 35185-1 | 35185-1-US-PRV | 61/162567 | | | Converted |
| 35187 | 35187-US-CIP | 13/219087 | 2012/0046081 | 8792947 | Granted |
| 35187 | 35187-US-PAT | 12/860609 | 2012/0046076 | 8660621 | Granted |
| 35188 | 35188-US-PAT | 12/641532 | 2011/0151947 | 8483784 | Abandoned |
| 35190 | 35190-US-CNT | 13/417946 | 2012/0170243 | 8861224 | Granted |
| 35190 | 35190-US-PAT | 12/623003 | 2011/0122594 | 8159834 | Granted |
| 35191 | 35191-US-PAT | 12/687947 | 2011/0177850 | 8843183 | Abandoned |
| 35194 | 35194-US-PAT | 12/623131 | 2011/0122553 | 8467838 | Abandoned |
| 35195 | 35195-US-PAT | 12/856273 | 2011/0038348 | 8442025 | Granted |
| 35195 | 35195-US-PRV | 61/234074 | | | Converted |
| 35202 | 35202-US-PAT | 12/610715 | 2011/0105090 | | Abandoned |
| 35213 | 35213-US-CNT | 13/492376 | 2012/0250911 | 9153919 | Granted |
| 35213 | 35213-US-PAT | 12/573668 | 2011/0081022 | 8215989 | Granted |
| 35215 | 35215-US-PAT | 12/621127 | 2011/0118860 | 8660677 | Granted |
| 35236 | 35236-US-PAT | 12/613889 | 2011/0111726 | 8509731 | Granted |
| 35242 | 35242-US-PAT | 12/715087 | 2011/0214066 | 9479603 | Granted |
| 35248 | 35248-US-PAT | 13/047284 | 2012/0239949 | | Abandoned |
| 35251 | 35251-US-CNT | 14/254409 | 2014/0224890 | 9349088 | Granted |
| 35251 | 35251-US-PAT | 12/420360 | 2010/0259549 | 8720780 | Granted |
| 35256 | 35256-US-CNT | 13/862756 | 2013/0231071 | 8903345 | Granted |
| 35256 | 35256-US-PAT | 12/614683 | 2011/0111718 | 8509721 | Granted |
| 35259 | 35259-US-PAT | 12/790457 | 2011/0295960 | 8621014 | Granted |
| 35261 | 35261-US-PAT | 12/771681 | 2010/0312832 | | Abandoned |
| 35261 | 35261-US-PRV | 61/175390 | | | Converted |
| 35261-1 | 35261-1-US-PAT | 12/771810 | 2011/0040836 | | Abandoned |
| 35261-1 | 35261-1-US-PRV | 61/175394 | | | Converted |
| 35261-2 | 35261-2-US-CNT | 14/704241 | 2015/0312295 | 10609099 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35261-2 | 35261-2-US-PAT | 12/771867 | 2010/0312897 | | Abandoned |
| 35261-2 | 35261-2-US-PRV | 61/175403 | | | Converted |
| 35266 | 35266-US-CNT | 13/617151 | 2013/0013309 | 8510104 | Granted |
| 35266 | 35266-US-PAT | 12/615801 | 2011/0112838 | 8321209 | Granted |
| 35266-1 | 35266-1-US-PAT | 12/615846 | 2011/0112830 | 8326625 | Granted |
| 35270 | 35270-US-PAT | 12/696126 | 2011/0188644 | 8494126 | Granted |
| 35277 | 35277-US-CNT | 13/864621 | 2013/0222260 | 8847742 | Granted |
| 35277 | 35277-US-PAT | 12/840325 | 2012/0020045 | 8446264 | Granted |
| 35284 | 35284-US-PAT | 12/487842 | 2010/0261502 | 8260351 | Granted |
| 35284 | 35284-US-PRV | 61/168450 | | | Converted |
| 35285 | 35285-US-DIV | 13/569541 | 2012/0300379 | 8780569 | Granted |
| 35285 | 35285-US-DIV[2] | 14/294586 | 2014/0268558 | 9013870 | Granted |
| 35285 | 35285-US-PAT | 12/609144 | 2011/0103028 | 8264848 | Granted |
| 35286 | 35286-US-PAT | 12/782070 | 2011/0289486 | 8719797 | Granted |
| 35287 | 35287-US-CNT | 14/447166 | 2014/0344705 | 10506077 | Granted |
| 35287 | 35287-US-PAT | 12/713983 | 2011/0202847 | 8826141 | Granted |
| 35287 | 35287-US-PRV | 61/303957 | | | Converted |
| 35298 | 35298-US-CNT | 14/978032 | 2016/0116986 | | Abandoned |
| 35298 | 35298-US-PAT | 12/608031 | 2011/0105186 | | Abandoned |
| 35303 | 35303-US-PAT | 11/711865 | 2008/0044026 | 9692737 | Granted |
| 35303 | 35303-US-PRV | 60/777262 | | | Converted |
| 35303-1 | 35303-1-US-CNT | 12/767957 | 2010/0205433 | 8423765 | Granted |
| 35303-1 | 35303-1-US-CNT[2] | 13/861540 | 2013/0238899 | 8972721 | Granted |
| 35303-1 | 35303-1-US-PAT | 11/450418 | 2007/0021843 | 7734915 | Granted |
| 35303-1 | 35303-1-US-PRV | 60/690155 | | | Converted |
| 35304 | 35304-US-CNT | 13/426004 | 2012/0237021 | 8750500 | Granted |
| 35304 | 35304-US-PAT | 12/145758 | 2009/0003590 | 8958551 | Granted |
| 35304 | 35304-US-PRV | 60/946634 | | | Converted |
| 35306 | 35306-US-PAT | 12/171398 | 2009/0022309 | 8964971 | Granted |
| 35306 | 35306-US-PRV | 60/950213 | | | Converted |
| 35307 | 35307-US-CNT | 13/283463 | 2012/0039466 | 8548165 | Granted |
| 35307 | 35307-US-PAT | 12/169795 | 2009/0022311 | 8073139 | Granted |
| 35307 | 35307-US-PRV | 60/950235 | | | Converted |
| 35308 | 35308-US-CNT | 13/887120 | 2013/0318342 | 9071445 | Granted |
| 35308 | 35308-US-PAT | 12/170658 | 2009/0046852 | 8457307 | Granted |
| 35308 | 35308-US-PRV | 60/950262 | | | Converted |
| 35309 | 35309-US-PAT | 12/230799 | 2009/0100267 | 9455832 | Granted |
| 35309 | 35309-US-PRV | 60/935855 | | | Converted |
| 35310 | 35310-US-PAT | 12/259433 | 2009/0113252 | 8442216 | Granted |
| 35310 | 35310-US-PRV | 60/983872 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35311 | 35311-US-PAT | 12/260865 | 2009/0268900 | 8781112 | Granted |
| 35311 | 35311-US-PRV | 60/984851 | | | Converted |
| 35312 | 35312-US-CNT | 13/615311 | 2013/0003970 | 10003580 | Granted |
| 35312 | 35312-US-DIV | 15/987978 | 2018/0278587 | 10419407 | Granted |
| 35312 | 35312-US-PAT | 12/314610 | 2009/0292926 | 9485223 | Granted |
| 35312 | 35312-US-PRV | 60/996976 | | | Converted |
| 35314 | 35314-US-PAT | 12/609891 | 2010/0111296 | 8891756 | Granted |
| 35314 | 35314-US-PRV | 61/109540 | | | Converted |
| 35315 | 35315-US-PAT | 12/609772 | 2010/0146028 | 8862651 | Granted |
| 35315 | 35315-US-PRV | 61/109558 | | | Converted |
| 35316 | 35316-US-CNT | 13/106688 | 2011/0210770 | 8228099 | Granted |
| 35316 | 35316-US-CNT[2] | 13/533661 | 2012/0268174 | 8319533 | Granted |
| 35316 | 35316-US-PAT | 12/610082 | 2010/0109721 | 7965113 | Granted |
| 35316 | 35316-US-PRV | 61/193155 | | | Converted |
| 35318 | 35318-US-PAT | 12/639710 | 2010/0153728 | 8639931 | Granted |
| 35318 | 35318-US-PRV | 61/122936 | | | Converted |
| 35320 | 35320-US-PAT | 12/707913 | 2010/0223478 | 8577028 | Granted |
| 35320 | 35320-US-PRV | 61/156251 | | | Converted |
| 35321 | 35321-US-CNT | 09/283658 | | 6563928 | Expired |
| 35321 | 35321-US-PAT | 08/649308 | | 5933504 | Expired |
| 35326 | 35326-US-CNT | 11/641943 | 2007/0245139 | 8266425 | Granted |
| 35326 | 35326-US-CNT[2] | 13/564472 | 2013/0031361 | 8832431 | Expired |
| 35326 | 35326-US-CNT[3] | 14/458971 | 2014/0351580 | 9813249 | Expired |
| 35326 | 35326-US-PAT | 09/978200 | 2003/0074555 | | Abandoned |
| 35330 | 35330-US-CNT | 09/365025 | | | Abandoned |
| 35330 | 35330-US-CNT[2] | 12/892719 | 2011/0016324 | 8307211 | Expired |
| 35330 | 35330-US-CNT[3] | 13/609153 | 2013/0067233 | 8966271 | Expired |
| 35330 | 35330-US-CNT[4] | 14/629395 | 2015/0228144 | 9990796 | Expired |
| 35330 | 35330-US-DIV | 09/716223 | | | Abandoned |
| 35330 | 35330-US-DIV[2] | 10/185042 | 2002/0174339 | 7472276 | Expired |
| 35330 | 35330-US-DIV[3] | 12/324232 | 2009/0164792 | 7822987 | Expired |
| 35330 | 35330-US-PAT | 09/016926 | | 6178507 | Expired |
| 35334 | 35334-US-CNT | 12/821882 | 2010/0260335 | 8396212 | Granted |
| 35334 | 35334-US-PAT | 10/348756 | 2003/0174836 | 7769169 | Granted |
| 35334 | 35334-US-PRV | 60/350017 | | | Converted |
| 35334 | 35334-US-PRV[2] | 60/350380 | | | Converted |
| 35335 | 35335-US-CNT | 09/840096 | 2001/0014153 | | Abandoned |
| 35335 | 35335-US-CNT[2] | 11/705020 | 2007/0147607 | 8116451 | Expired |
| 35335 | 35335-US-CNT[3] | 13/244880 | 2012/0014523 | 8594324 | Expired |
| 35335 | 35335-US-CNT[4] | 14/089358 | 2014/0344576 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35335 | 35335-US-PAT | 08/949781 | | | Abandoned |
| 35335 | 35335-US-PCT | 10/181356 | | 7215773 | Expired |
| 35335-1 | 35335-1-US-CIP | 10/185735 | 2003/0076954 | 7567669 | Expired |
| 35335-1 | 35335-1-US-CNT | 12/458468 | 2010/0014663 | 8229113 | Expired |
| 35335-1 | 35335-1-US-CNT[2] | 13/527891 | 2012/0257758 | 8953787 | Expired |
| 35335-1 | 35335-1-US-CNT[3] | 13/620758 | 2013/0019099 | 8983064 | Expired |
| 35341 | 35341-US-CNT | 12/390030 | 2009/0296939 | 8681993 | Granted |
| 35341 | 35341-US-CNT[2] | 14/176803 | 2014/0173276 | 9356778 | Granted |
| 35341 | 35341-US-CNT[3] | 15/152250 | 2016/0261574 | 9871776 | Granted |
| 35341 | 35341-US-PAT | 10/383572 | 2003/0235309 | | Abandoned |
| 35341 | 35341-US-PRV | 60/362865 | | | Converted |
| 35341 | 35341-US-PRV[2] | 60/363309 | | | Converted |
| 35350 | 35350-US-PCT | 09/761700 | 2001/0033655 | 7020281 | Expired |
| 35352 | 35352-US-PCT | 09/745488 | 2001/0021256 | 6850620 | Expired |
| 35354 | 35354-US-CNT | 09/871672 | 2002/0018569 | 7123721 | Expired |
| 35354 | 35354-US-CNT[2] | 11/521358 | 2007/0014410 | 7352866 | Expired |
| 35355 | 35355-US-CIP | 09/900959 | 2002/0029346 | 7092523 | Granted |
| 35355 | 35355-US-CNT | 11/483553 | 2007/0053509 | 8666070 | Expired |
| 35355 | 35355-US-CNT[2] | 12/837268 | 2010/0278334 | 8666063 | Expired |
| 35355 | 35355-US-CNT[3] | 13/621021 | 2013/0101112 | 8660264 | Expired |
| 35356 | 35356-US-CIP | 09/931013 | 2002-0057796 | | Abandoned |
| 35356 | 35356-US-CNT | 09/885959 | 2002/0044649 | 7110538 | Expired |
| 35356 | 35356-US-CNT[2] | 11/095542 | 2006/0029222 | 7995752 | Expired |
| 35357 | 35357-US-CIP | 10/119803 | 2003/0194086 | 7599491 | Granted |
| 35357 | 35357-US-CNT | 12/495429 | 2009/0262930 | 8280048 | Expired |
| 35357 | 35357-US-CNT[2] | 13/619557 | 2013/0073867 | 8621239 | Expired |
| 35359 | 35359-US-CNT | 09/933720 | 2002/0025038 | 7190789 | Granted |
| 35360 | 35360-US-CNT | 09/948793 | 2002/0041682 | 7299253 | Granted |
| 35360 | 35360-US-CNT[2] | 11/931236 | 2008/0177814 | 8145697 | Granted |
| 35360 | 35360-US-DIV | 11/867594 | 2008/0077645 | 8086656 | Granted |
| 35363 | 35363-US-CNT | 11/155899 | 2006/0123235 | 7272226 | Expired |
| 35363-1 | 35363-US-CNT[2] | 11/855608 | 2008/0056499 | 7840004 | Expired |
| 35363 | 35363-US-CNT[3] | 12/950626 | 2011/0064226 | 8170207 | Expired |
| 35363 | 35363-US-CNT[4] | 13/451467 | 2012/0257745 | 8520847 | Expired |
| 35363 | 35363-US-PAT | 09/619633 | | 6934392 | Granted |
| 35364 | 35364-US-CNT | 11/812811 | 2008/0141036 | 7877610 | Expired |
| 35364 | 35364-US-CNT[2] | 12/977738 | 2011/0093718 | 8195948 | Expired |
| 35364 | 35364-US-CNT[3] | 13/421589 | 2012/0233469 | 8793500 | Expired |
| 35364 | 35364-US-CNT[4] | 14/307299 | 2014/0298033 | | Abandoned |
| 35364 | 35364-US-PAT | 09/390362 | | 7249259 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35367 | 35367-US-CNT | 11/012595 | 2005/0193219 | 7480795 | Expired |
| 35367 | 35367-US-CNT[2] | 13/285749 | 2012/0102318 | 8522012 | Expired |
| 35367 | 35367-US-DIV | 12/333135 | 2009/0086968 | 8069347 | Expired |
| 35367 | 35367-US-PAT | 09/589891 | | | Abandoned |
| 35368 | 35368-US-CNT | 10/196286 | 2003/0115456 | 7610484 | Granted |
| 35368 | 35368-US-CNT[2] | 12/559091 | 2010/0228969 | 8214636 | Expired |
| 35368 | 35368-US-CNT[3] | 13/539038 | 2012/0331288 | 8627085 | Expired |
| 35368 | 35368-US-PRV | 60/260892 | | | Converted |
| 35368 | 35368-US-PRV[2] | 60/261169 | | | Converted |
| 35369 | 35369-US-CNT | 11/483176 | 2007/0150740 | | Abandoned |
| 35369 | 35369-US-CNT[2] | 12/848745 | 2011/0010540 | | Abandoned |
| 35369 | 35369-US-CNT[3] | 13/549176 | 2012/0284509 | 9003182 | Expired |
| 35369 | 35369-US-PAT | 09/680501 | | | Abandoned |
| 35370 | 35370-US-CNT | 11/154956 | | | Abandoned |
| 35370 | 35370-US-PAT | 09/665763 | | 6948061 | Granted |
| 35372 | 35372-US-CNT | 10/634881 | 2005/0191990 | 7356329 | Granted |
| 35372 | 35372-US-CNT[2] | 12/071576 | 2008/0307068 | 7787865 | Granted |
| 35372 | 35372-US-CNT[3] | 12/852308 | 2010/0306546 | 8064879 | Granted |
| 35372 | 35372-US-CNT[4] | 13/270080 | 2012/0030461 | 8320879 | Granted |
| 35372 | 35372-US-CNT[5] | 13/620274 | 2013/0016840 | 8792860 | Granted |
| 35372 | 35372-US-PRV | 60/266481 | | | Converted |
| 35376 | 35376-US-PAT | 09/903612 | 2003/0014626 | 7243225 | Granted |
| 35377 | 35377-US-CNT | 12/110661 | 2009/0077651 | 7734822 | Expired |
| 35377 | 35377-US-PAT | 09/903991 | 2003/0014541 | 7366794 | Granted |
| 35379 | 35379-US-PAT | 09/903989 | 2003/0014706 | 6728930 | Granted |
| 35381 | 35381-US-DIV | 11/691638 | 2007/0214362 | 8099769 | Granted |
| 35381 | 35381-US-PAT | 09/905113 | 2003/0014632 | 7216237 | Granted |
| 35382 | 35382-US-CNT | 11/668617 | 2007/0160059 | 8837471 | Granted |
| 35382 | 35382-US-CNT[2] | 14/470851 | 2014/0369200 | 9629024 | Granted |
| 35382 | 35382-US-PAT | 09/918646 | 2003/0026255 | 7257116 | Granted |
| 35383 | 35383-US-CNT | 11/687773 | 2007/0217601 | 7412062 | Granted |
| 35383 | 35383-US-PAT | 10/058214 | 2003/0123655 | 7215780 | Granted |
| 35383 | 35383-US-PRV | 60/343,225 | | | Converted |
| 35384 | 35384-US-CIP | 10/092972 | 2003/0044019 | 7243232 | Expired |
| 35384 | 35384-US-CIP[2] | 10/440486 | 2004/0081321 | 7334127 | Expired |
| 35384 | 35384-US-CNT | 11/961779 | 2008/0162938 | 8209533 | Expired |
| 35384 | 35384-US-CNT[2] | 13/364267 | 2012/0137133 | 8578165 | Expired |
| 35384 | 35384-US-CNT[3] | 14/039186 | 2014/0032911 | 8892890 | Expired |
| 35384 | 35384-US-PAT | 08/426090 | 2001/0042205 | 6487661 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35385 | 35385-US-CNT | 11/519207 | 2007/0110234 | 7512233 | Reissued (Inactive Parent) |
| 35385 | 35385-US-CNT[2] | 13/618305 | 2013/0016831 | 8693684 | Granted |
| 35385 | 35385-US-PAT | 10/058213 | 2003/0123668 | 7127063 | Granted |
| 35385 | 35385-US-PRV | 60/343224 | | | Converted |
| 35385 | 35385-US-REI | 13/075988 | | RE43792 | Granted |
| 35386 | 35386-US-CNT | 12/101590 | 2009/0077144 | 8666062 | Granted |
| 35386 | 35386-US-PAT | 10/058212 | 2003/0123654 | 7372960 | Granted |
| 35386 | 35386-US-PRV | 60/343226 | | | Converted |
| 35386 | 35386-US-PRV[2] | 60/343223 | | | Converted |
| 35386 | 35386-US-PRV[3] | 60/343227 | | | Converted |
| 35386 | 35386-US-PRV[4] | 60/343220 | | | Converted |
| 35388 | 35388-US-PAT | 10/653206 | 2004/0114760 | 7257709 | Granted |
| 35388 | 35388-US-PRV | 60/407301 | | | Converted |
| 35389 | 35389-US-CNT | 14/470364 | 2016/0366103 | 10063524 | Granted |
| 35389 | 35389-US-CNT[2] | 16/113518 | 2018/0367512 | 10673829 | Granted |
| 35389 | 35389-US-CNT[3] | 16/872119 | 2020/0274857 | | Publication of Application |
| 35389 | 35389-US-DIV | 12/549075 | 2009/0316902 | 8855308 | Granted |
| 35389 | 35389-US-PAT | 10/726493 | 2004/0136527 | 7600038 | Granted |
| 35389 | 35389-US-PRV | 60/431078 | | | Converted |
| 35389 | 35389-US-PRV[2] | 60/431645 | | | Converted |
| 35390 | 35390-US-PAT | 10/734231 | 2005/0031122 | 7249254 | Granted |
| 35390 | 35390-US-PRV | 60/433015 | | | Converted |
| 35390 | 35390-US-PRV[2] | 60/459268 | | | Converted |
| 35391 | 35391-US-PAT | 10/863162 | 2005/0063548 | 7177423 | Granted |
| 35391 | 35391-US-PRV | 60/476915 | | | Converted |
| 35394 | 35394-US-CNT | 13/618060 | 2013/0013916 | 8713321 | Granted |
| 35394 | 35394-US-CNT[2] | 14/203079 | 2014/0325227 | 9160530 | Granted |
| 35394 | 35394-US-CNT[3] | 14/992397 | 2016/0248735 | 9967239 | Granted |
| 35394 | 35394-US-PAT | 10/974802 | 2005/0135606 | 9240884 | Granted |
| 35394 | 35394-US-PRV | 60/514687 | | | Converted |
| 35395 | 35395-US-CIP | 08/442833 | | 5761305 | Expired |
| 35395 | 35395-US-CIP[2] | 08/734627 | | 5889865 | Expired |
| 35395 | 35395-US-CIP[3] | 09/066609 | | 5896455 | Expired |
| 35395 | 35395-US-CNT | 08/966766 | | 6122736 | Expired |
| 35395 | 35395-US-CNT[2] | 10/899303 | 2005/0182936 | | Abandoned |
| 35395 | 35395-US-CNT[3] | 11/870901 | 2008/0162940 | 7779259 | Expired |
| 35395 | 35395-US-CNT[4] | 12/837104 | 2010/0281259 | 8090947 | Expired |
| 35395 | 35395-US-CNT[5] | 13/310227 | 2012/0079274 | | Abandoned |
| 35395 | 35395-US-DIV | 09/558256 | | 6785813 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35395 | 35395-US-PAT | 08/426712 | | | Abandoned |
| 35397 | 35397-US-CNT | 11/542106 | 2007/0124590 | 8095792 | Granted |
| 35397 | 35397-US-CNT[2] | 13/315509 | 2012/0089844 | 8359469 | Granted |
| 35397 | 35397-US-CNT[3] | 13/618358 | 2013/0073857 | 8938617 | Granted |
| 35397 | 35397-US-PRV | 60/543914 | | | Converted |
| 35398 | 35398-US-CNT | 13/618451 | 2013/0246805 | 8634562 | Granted |
| 35398 | 35398-US-PAT | 11/272151 | 2007/0076866 | 8335317 | Granted |
| 35398 | 35398-US-PRV | 60/626921 | | | Converted |
| 35399 | 35399-US-CNT | 12/945234 | 2011/0060909 | 8213605 | Granted |
| 35399 | 35399-US-CNT[2] | 13/495307 | 2012/0314855 | 8782400 | Granted |
| 35399 | 35399-US-PAT | 11/272152 | 2006/0140400 | 7844051 | Granted |
| 35399 | 35399-US-PRV | 60/626884 | | | Converted |
| 35400 | 35400-US-PAT | 11/272150 | 2007/0071237 | 8588409 | Granted |
| 35400 | 35400-US-PRV | 60/626883 | | | Converted |
| 35401 | 35401-US-CNT | 12/859032 | 2010/0312791 | 9121119 | Granted |
| 35401 | 35401-US-PAT | 11/304825 | 2006/0161571 | 7801869 | Granted |
| 35401 | 35401-US-PRV | 60/637756 | | | Converted |
| 35402 | 35402-US-CIP | 13/041759 | 2011/0194694 | 8467535 | Granted |
| 35402 | 35402-US-CNT | 13/478288 | 2012/0230494 | 8806197 | Granted |
| 35402 | 35402-US-CNT[2] | 13/620206 | 2013/0064367 | 8788827 | Granted |
| 35402 | 35402-US-CNT[3] | 14/318313 | 2014/0344579 | 10284370 | Granted |
| 35402 | 35402-US-PAT | 11/333296 | 2007/0064932 | 8204232 | Granted |
| 35402 | 35402-US-PRV | 60/644034 | | | Converted |
| 35403 | 35403-US-PAT | 11/334465 | 2007/0053510 | 8582760 | Granted |
| 35404 | 35404-US-CNT | 13/770533 | 2013/0170642 | 8948388 | Granted |
| 35404 | 35404-US-CNT[2] | 14/575844 | 2015/0156019 | 10243734 | Granted |
| 35404 | 35404-US-CNT[3] | 16/277017 | 2019/0190711 | 10756893 | Granted |
| 35404 | 35404-US-CNT[4] | 16/938180 | 2020/0366477 | | Publication of Application |
| 35404 | 35404-US-PAT | 11/336814 | 2007/0189527 | 8396213 | Granted |
| 35404 | 35404-US-PRV | 60/644982 | | | Converted |
| 35405 | 35405-US-PAT | 11/418462 | 2007/0156638 | 8566791 | Granted |
| 35405 | 35405-US-PRV | 60/677816 | | | Converted |
| 35406 | 35406-US-CNT | 14/319545 | 2015/0002260 | 9734322 | Granted |
| 35406 | 35406-US-PAT | 12/771335 | 2010/0308978 | 8766778 | Granted |
| 35406 | 35406-US-PRV | 61/174064 | | | Converted |
| 35407 | 35407-US-PAT | 11/452393 | 2007/0033405 | 9054861 | Granted |
| 35407 | 35407-US-PRV | 60/690156 | | | Converted |
| 35408 | 35408-US-CNT | 12/776803 | 2010/0250945 | 8880888 | Granted |
| 35408 | 35408-US-DIV | 12/752831 | 2010/0189253 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35408 | 35408-US-PAT | 11/436986 | 2007/0122004 | 7720221 | Granted |
| 35408 | 35408-US-PRV | 60/682862 | | | Converted |
| 35409 | 35409-US-CNT | 13/856915 | 2013/0227277 | 9154494 | Granted |
| 35409 | 35409-US-PAT | 12/774568 | 2011/0087883 | 8447971 | Granted |
| 35409 | 35409-US-PRV | 61/213082 | | | Converted |
| 35410 | 35410-US-CNT | 13/177286 | 2011/0261956 | 8284930 | Granted |
| 35410 | 35410-US-CNT[2] | 13/614927 | 2013/0003964 | 8548163 | Granted |
| 35410 | 35410-US-PAT | 11/556531 | 2007/0098154 | 8045705 | Granted |
| 35410 | 35410-US-PRV | 60/732715 | | | Converted |
| 35412 | 35412-US-DIV | 13/357411 | 2012/0131322 | 8510570 | Granted |
| 35412 | 35412-US-PAT | 11/779651 | 2008/0028235 | 8166308 | Granted |
| 35412 | 35412-US-PRV | 60/831472 | | | Converted |
| 35412 | 35412-US-PRV[2] | 60/885073 | | | Converted |
| 35413 | 35413-US-CNT[3] | 13/461586 | 2012/0213366 | 8634559 | Granted |
| 35413 | 35413-US-PAT | 11/852709 | 2008/0150702 | 8938615 | Granted |
| 35413 | 35413-US-PAT[2] | 11/898181 | 2008/0164976 | 9013266 | Granted |
| 35413 | 35413-US-PAT[3] | 11/852819 | 2008/0069347 | 8185744 | Granted |
| 35413 | 35413-US-PRV | 60/824921 | | | Converted |
| 35413 | 35413-US-PRV[2] | 60/865566 | | | Converted |
| 35413 | 35413-US-PRV[3] | 60/929816 | | | Converted |
| 35414 | 35414-US-PAT | 11/939022 | 2010/0023775 | 8631240 | Granted |
| 35414 | 35414-US-PRV | 60/865544 | | | Converted |
| 35415 | 35415-US-CNT | 13/284770 | 2012/0047363 | 8380984 | Granted |
| 35415 | 35415-US-PAT | 11/940659 | 2010/0023771 | 8069346 | Granted |
| 35415 | 35415-US-PRV | 60/866013 | | | Converted |
| 35416 | 35416-US-PAT | 11/947290 | 2008/0144817 | 9002003 | Granted |
| 35416 | 35416-US-PRV | 60/867752 | | | Converted |
| 35422 | 35422-US-PAT | 12/894413 | 2011/0081887 | 8774817 | Granted |
| 35422 | 35422-US-PRV | 61/248366 | | | Converted |
| 35439 | 35439-US-CNT | 14/981406 | | | Abandoned |
| 35439 | 35439-US-PAT | 12/884630 | 2012/0068970 | 9223431 | Granted |
| 35443 | 35443-US-PAT | 12/623730 | 2011/0123843 | 9240610 | Granted |
| 35449 | 35449-US-PAT | 12/549846 | 2011/0051660 | 9204373 | Granted |
| 35449-1 | 35449-1-US-PAT | 12/549890 | 2011/0053586 | 8457624 | Granted |
| 35449-2 | 35449-2-US-PAT | 12/549870 | 2011/0053595 | 8688118 | Granted |
| 35451 | 35451-US-PAT | 12/789849 | 2011/0289713 | | Abandoned |
| 35453 | 35453-US-PAT | 12/579981 | 2011/0018695 | 8378798 | Granted |
| 35453 | 35453-US-PRV | 61/228430 | | | Converted |
| 35458 | 35458-US-PAT | 12/764653 | 2011/0103306 | 8644294 | Abandoned |
| 35458 | 35458-US-PRV | 61/171335 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35459 | 35459-US-CNT | 13/869241 | 2013/0243048 | 8665991 | Granted |
| 35459 | 35459-US-PAT | 12/760701 | 2011/0255575 | 8451941 | Granted |
| 35460 | 35460-US-PAT | 12/571616 | 2011/0080347 | 8629843 | Granted |
| 35462 | 35462-US-CNT | 13/603537 | 2012/0329435 | 8666050 | Granted |
| 35462 | 35462-US-PAT | 12/702501 | 2011/0194683 | 8284917 | Granted |
| 35464 | 35464-US-PAT | 12/855228 | 2012/0040654 | 9014680 | Granted |
| 35479 | 35479-US-CIP | 12/760892 | 2010/0290395 | | Abandoned |
| 35479 | 35479-US-PRV | 61/169596 | | | Converted |
| 35479-1 | 35479-1-US-CIP | 12/846441 | 2010/0310011 | 8693597 | Granted |
| 35479-1 | 35479-1-US-PRV | 61/230309 | | | Converted |
| 35481 | 35481-US-CNT | 13/244734 | 2012/0017267 | 8935754 | Granted |
| 35481 | 35481-US-CNT[2] | 14/594880 | 2015/0128232 | 9572030 | Granted |
| 35481 | 35481-US-CNT[3] | 15/431501 | 2017/0156063 | 9820149 | Granted |
| 35481 | 35481-US-CNT[4] | 15/811442 | 2018/0070236 | 10136319 | Granted |
| 35481 | 35481-US-PAT | 12/504500 | 2010/0275249 | 8943552 | Granted |
| 35481 | 35481-US-PRV | 61/172597 | | | Converted |
| 35494 | 35494-US-PAT | 12/697038 | 2011/0191424 | 8230030 | Granted |
| 35509 | 35509-US-PAT | 12/688061 | 2011/0176747 | | Abandoned |
| 35511 | 35511-US-PAT | 12/765416 | 2011/0265005 | | Abandoned |
| 35520 | 35520-US-PAT | 12/814127 | 2011/0304558 | 8451240 | Granted |
| 35523 | 35523-US-PAT | 12/612542 | 2011/0105120 | 8792890 | Granted |
| 35525 | 35525-US-PAT | 12/884936 | 2012/0068971 | 9513737 | Granted |
| 35526 | 35526-US-PAT | 12/707729 | 2011/0200101 | 8675726 | Granted |
| 35530 | 35530-US-CNT | 15/418960 | 2017/0195924 | 10506473 | Granted |
| 35530 | 35530-US-DIV | 14/488791 | 2015/0057003 | 9560553 | Granted |
| 35530 | 35530-US-PAT | 12/435357 | 2010/0278142 | 8842633 | Granted |
| 35530-1 | 35530-1-US-PAT | 12/435358 | 2010/0279677 | 8254981 | Granted |
| 35530-2 | 35530-2-US-PAT | 12/435362 | 2010/0279691 | 8559387 | Granted |
| 35530-3 | 35530-3-US-PAT | 12/773080 | 2010/0304749 | 8526949 | Granted |
| 35530-3 | 35530-3-US-PRV | 61/175427 | | | Converted |
| 35531 | 35531-US-CNT | 13/775143 | 2014/0254194 | 9086513 | Granted |
| 35531 | 35531-US-PAT | 12/713424 | 2011/0210921 | 8403539 | Granted |
| 35538 | 35538-US-PAT | 12/884942 | 2012/0071206 | | Abandoned |
| 35540 | 35540-US-CNT | 13/558531 | 2012/0289204 | 8548437 | Granted |
| 35540 | 35540-US-CNT[2] | 13/975733 | 2013/0344848 | 8761733 | Granted |
| 35540 | 35540-US-PAT | 12/573264 | 2011/0081891 | 8244219 | Granted |
| 35542 | 35542-US-PAT | 12/773586 | 2010/0279693 | 8483688 | Abandoned |
| 35542 | 35542-US-PRV | 61/175346 | | | Converted |
| 35543 | 35543-US-PAT | 12/770585 | 2010/0279679 | 8818356 | Granted |
| 35543 | 35543-US-PRV | 61/174920 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35547 | 35547-US-PAT | 12/684219 | 2011/0170595 | 8315310 | Granted |
| 35547-1 | 35547-1-US-PAT | 12/684298 | 2011/0170596 | 8340188 | Granted |
| 35547-3 | 35547-3-US-PAT | 12/684374 | 2011/0170597 | 8358698 | Granted |
| 35547-4 | 35547-4-US-PAT | 12/684461 | 2011/0170598 | 8559519 | Granted |
| 35548 | 35548-US-PCT | 13/389238 | 2012/0202482 | 9014688 | Granted |
| 35548 | 35548-US-PRV | 61/232681 | | | Converted |
| 35552 | 35552-US-PAT | 12/789890 | 2011/0290841 | 8651352 | Granted |
| 35569 | 35569-US-PAT | 12/773574 | 2010/0278066 | | Abandoned |
| 35569 | 35569-US-PRV | 61/175352 | | | Converted |
| 35573 | 35573-US-PAT | 12/634007 | 2011/0136551 | | Abandoned |
| 35576 | 35576-US-CNT | 13/548474 | 2012/0282880 | 8538403 | Granted |
| 35576 | 35576-US-PAT | 12/570844 | 2011/0076981 | 8244231 | Granted |
| 35577 | 35577-US-CNT | 13/751261 | 2013/0138951 | 8781128 | Granted |
| 35577 | 35577-US-PAT | 12/854928 | 2012/0042166 | 8379862 | Granted |
| 35581 | 35581-US-PAT | 12/906535 | 20110273823 | 8373985 | Granted |
| 35581 | 35581-US-PRV | 61/332099 | | | Converted |
| 35582 | 35582-US-PAT | 12/965300 | 20120146875 | 8593367 | Granted |
| 35589 | 35589-US-CNT | 15/148555 | 2016/0253528 | 10169620 | Granted |
| 35589 | 35589-US-CNT[2] | 16/231703 | 2019/0213360 | 11113426 | Granted |
| 35589 | 35589-US-PAT | 12/572632 | 2011/0081889 | 9338274 | Granted |
| 35591 | 35591-US-PAT | 12/950905 | 2012/0127075 | | Abandoned |
| 35594 | 35594-US-PAT | 12/691953 | 2011/0183715 | 8620381 | Granted |
| 35595 | 35595-US-PAT | 12/710935 | 2011/0207489 | 8423066 | Granted |
| 35596 | 35596-US-PAT | 12/817142 | 2010/0317347 | 8306537 | Granted |
| 35596 | 35596-US-PRV | 61/187629 | | | Converted |
| 35596-4 | 35596-4-US-CNT | 13/244760 | 2012/0015646 | | Abandoned |
| 35596-4 | 35596-4-US-CNT[2] | 14/882290 | 2016/0037418 | 9554315 | Granted |
| 35596-4 | 35596-4-US-CNT[3] | 15/285358 | 2017/0026877 | 10028178 | Granted |
| 35596-4 | 35596-4-US-CNT[4] | 16/035934 | 2018/0324650 | 11039344 | Granted |
| 35596-4 | 35596-4-US-CNT[5] | 17/080456 | 2021/0045019 | | Publication of Application |
| 35596-4 | 35596-4-US-PAT | 12/817157 | 2010/0316034 | 8873407 | Granted |
| 35596-4 | 35596-4-US-PRV | 61/187640 | | | Converted |
| 35596-5 | 35596-5-US-CNT | 15/995473 | 2018/0279184 | 11096095 | Granted |
| 35596-5 | 35596-5-US-CNT[2] | 17/383232 | 2021/0352540 | | Publication of Application |
| 35596-5 | 35596-5-US-PAT | 12/817159 | 2010/0317348 | 10341910 | Granted |
| 35596-5 | 35596-5-US-PRV | 61/187643 | | | Converted |
| 35599 | 35599-US-PAT | 12/854639 | 2012/0040722 | 8229511 | Granted |
| 35601 | 35601-US-PAT | 12/771364 | 2010/0281487 | 9201669 | Granted |
| 35601 | 35601-US-PRV | 61/175024 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35605 | 35605-US-PAT | 12/870053 | 2011/0211690 | 8792636 | Granted |
| 35605 | 35605-US-PRV | 61/237990 | | | Converted |
| 35606 | 35606-US-PAT | 12/854497 | 2012/0038469 | | Abandoned |
| 35608 | 35608-US-PAT | 12/778661 | 2011/0280403 | 8515077 | Granted |
| 35609 | 35609-US-PAT | 12/713451 | 2011/0210983 | 8502836 | Granted |
| 35616 | 35616-US-PAT | 12/750770 | 2011/0242059 | 8749531 | Granted |
| 35618 | 35618-US-PAT | 12/906601 | 2012/0095721 | 8627721 | Granted |
| 35626-1 | 35626-1-US-CNT | 16/678987 | 2020/0146086 | 11129223 | Granted |
| 35626-1 | 35626-1-US-CNT[2] | 17/409394 | 2021/0385895 | | Publication of Application |
| 35626-1 | 35626-1-US-PAT | 12/826631 | 2010/0329244 | 10477607 | Granted |
| 35626-1 | 35626-1-US-PRV | 61/221509 | | | Converted |
| 35630 | 35630-US-PCT | 13/319907 | 2012/0117230 | 9444900 | Granted |
| 35630 | 35630-US-PRV | 61/177954 | | | Converted |
| 35641 | 35641-US-PAT | 12/713651 | 2010/0325167 | | Abandoned |
| 35641 | 35641-US-PRV | 61/218212 | | | Converted |
| 35643 | 35643-US-CNT | 13/472673 | 2012/0223861 | 8482461 | Granted |
| 35643 | 35643-US-PAT | 12/699324 | 2010/0328154 | 8193982 | Granted |
| 35643 | 35643-US-PRV | 61/221348 | | | Converted |
| 35644 | 35644-US-PAT | 12/713203 | 2011/0212687 | 8526880 | Granted |
| 35652 | 35652-US-PAT | 12/570217 | 2011/0074702 | 8619044 | Granted |
| 35654 | 35654-US-PAT | 12/779568 | 2011/0279084 | 8952659 | Granted |
| 35655 | 35655-US-CIP | 12/714050 | 2010/0223522 | 8429475 | Granted |
| 35666 | 35666-US-PAT | 12/612526 | 2011/0105158 | 8577371 | Granted |
| 35669 | 35669-US-PAT | 12/626402 | 2011/0121584 | 8562030 | Granted |
| 35677 | 35677-US-DIV | 13/948845 | 2014/0028511 | 9502770 | Granted |
| 35677 | 35677-US-PAT | 12/615267 | 2011/0109515 | 8514132 | Granted |
| 35679 | 35679-US-CNT | 13/611362 | 2013/0002286 | 9121895 | Abandoned |
| 35679 | 35679-US-PAT | 12/689324 | 2011/0175621 | 8289042 | Abandoned |
| 35683 | 35683-US-CNT | 13/617450 | 2013/0013724 | 8667094 | Granted |
| 35683 | 35683-US-PAT | 12/704642 | 2011/0202632 | 8326947 | Granted |
| 35692 | 35692-US-CNT | 13/693669 | 2013/0095781 | 9088883 | Granted |
| 35692 | 35692-US-PAT | 12/688585 | 2011/0176481 | 8351896 | Granted |
| 35696 | 35696-US-PAT | 12/820275 | 2010/0328242 | 8446076 | Granted |
| 35696 | 35696-US-PRV | 61/219969 | | | Converted |
| 35705 | 35705-US-PAT | 13/094149 | 2012/0274576 | 9360938 | Granted |
| 35706 | 35706-US-PAT | 12/822380 | 2011/0317837 | 9246672 | Granted |
| 35708 | 35708-US-PAT | 12/635989 | 2011/0140932 | 8598474 | Granted |
| 35710 | 35710-US-CNT | 14/991664 | 2016/0252353 | | Abandoned |
| 35710 | 35710-US-PAT | 12/696768 | 2011/0191024 | 9234760 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35711 | 35711-US-PAT | 12/837662 | 2012/0014252 | 8477618 | Granted |
| 35714 | 35714-US-PAT | 12/687956 | 2011/0179018 | 8533186 | Granted |
| 35716 | 35716-US-CNT | 13/553122 | 2012/0282981 | 8483778 | Granted |
| 35716 | 35716-US-PAT | 12/706490 | 2011/0201391 | 8244310 | Granted |
| 35717 | 35717-US-PAT | 12/706528 | 2011/0198929 | 8760125 | Granted |
| 35724 | 35724-US-PAT | 13/020850 | 2012/0203560 | 9032131 | Granted |
| 35728 | 35728-US-PAT | 12/641508 | 2011/0151855 | 9503991 | Granted |
| 35733 | 35733-US-PAT | 12/787864 | 2011/0295958 | | Abandoned |
| 35734 | 35734-US-PAT | 12/787838 | 2011/0295889 | 8407181 | Granted |
| 35749 | 35749-US-PAT | 12/562434 | 2011/0072020 | 8660793 | Granted |
| 35750 | 35750-US-PAT | 12/817076 | 2010/0323684 | 8817686 | Granted |
| 35750 | 35750-US-PRV | 61/218903 | | | Converted |
| 35757 | 35757-US-PAT | 12/819922 | 2010/0323612 | 8600441 | Granted |
| 35757 | 35757-US-PRV | 61/218600 | | | Converted |
| 35758 | 35758-US-CNT | 13/858462 | 2013/0230042 | | Abandoned |
| 35758 | 35758-US-PAT | 12/611750 | 2011/0103372 | 8416780 | Granted |
| 35758-1 | 35758-1-US-PAT | 12/611769 | 2011/0103373 | 8416781 | Granted |
| 35759 | 35759-US-PAT | 12/631031 | 2011/0136552 | 8260381 | Granted |
| 35760-1 | 35760-1-US-PAT | 12/686245 | 2011/0171925 | 9554317 | Granted |
| 35760-2 | 35760-2-US-PAT | 12/686249 | 2011/0171926 | 8811935 | Granted |
| 35761-1 | 35761-1-US-CNT | 13/668475 | 2013/0057731 | 8704917 | Granted |
| 35761-1 | 35761-1-US-PAT | 12/819611 | 2010/0321535 | 8330832 | Granted |
| 35761-1 | 35761-1-US-PRV | 61/219651 | | | Converted |
| 35762 | 35762-US-PAT | 12/819924 | 2010/0322179 | 8705463 | Granted |
| 35762 | 35762-US-PRV | 61/218797 | | | Converted |
| 35763 | 35763-US-PAT | 12/637010 | 2011/0143823 | 8326381 | Granted |
| 35765 | 35765-US-PAT | 12/626308 | 2011/0122061 | 8390569 | Granted |
| 35772 | 35772-US-CNT | 13/244730 | 2012/0017004 | 8244901 | Granted |
| 35772 | 35772-US-PAT | 12/814566 | 2010/0318600 | 8392598 | Granted |
| 35772 | 35772-US-PRV | 61/187090 | | | Converted |
| 35774 | 35774-US-CNT | 13/456934 | 2012/0214348 | 8550857 | Granted |
| 35774 | 35774-US-PAT | 12/639063 | 2011/0009003 | 8272899 | Granted |
| 35774 | 35774-US-PRV | 61/224665 | | | Converted |
| 35774-1 | 35774-1-US-CNT | 13/246256 | 2012/0083166 | 8308496 | Granted |
| 35774-1 | 35774-1-US-CNT[2] | 13/661132 | 2013/0115793 | 8657613 | Granted |
| 35774-1 | 35774-1-US-PAT | 12/639074 | 2011/0009004 | 8057265 | Granted |
| 35774-2 | 35774-2-US-CNT | 13/236714 | 2012/0077361 | 8475187 | Granted |
| 35774-2 | 35774-2-US-CNT[2] | 13/609922 | 2013/0005189 | 8480418 | Granted |
| 35774-2 | 35774-2-US-PAT | 12/639087 | 2011/0009005 | 8033846 | Granted |
| 35776 | 35776-US-PAT | 12/713325 | 2011/0210907 | 8970500 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35783 | 35783-US-PAT | 12/817077 | 2010/0325506 | 8468412 | Granted |
| 35783 | 35783-US-PRV | 61/218907 | | | Converted |
| 35783-1 | 35783-1-US-CNT | 14/931522 | 2016/0081004 | 10129812 | Granted |
| 35783-1 | 35783-1-US-PAT | 12/817080 | 2010/0322143 | 9185744 | Granted |
| 35783-1 | 35783-1-US-PRV | 61/218911 | | | Converted |
| 35787 | 35787-US-PAT | 12/818756 | 2010/0325531 | 9043694 | Granted |
| 35787 | 35787-US-PRV | 61/218793 | | | Converted |
| 35791 | 35791-US-PAT | 12/908584 | 2012/0101818 | 8600400 | Abandoned |
| 35795 | 35795-US-PAT | 12/833160 | 2012/0009888 | 8761689 | Granted |
| 35799 | 35799-US-PAT | 12/720040 | 2011/0225298 | 8578027 | Granted |
| 35806 | 35806-US-CNT | 13/961378 | 2013/0318474 | | Abandoned |
| 35806 | 35806-US-PAT | 12/874714 | 2012/0056817 | 8531417 | Granted |
| 35812 | 35812-US-CNT | 14/048912 | 2014/0037997 | 9224990 | Granted |
| 35812 | 35812-US-PAT | 12/752705 | 2011/0014515 | 8580413 | Granted |
| 35812 | 35812-US-PRV | 61/225364 | | | Converted |
| 35816 | 35816-US-CNT | 13/776514 | 2013/0163196 | 8804328 | Granted |
| 35816 | 35816-US-PAT | 12/907877 | 2012/0092819 | 8427825 | Granted |
| 35820 | 35820-US-PAT | 12/572906 | 2011/0081790 | 8029300 | Granted |
| 35822 | 35822-US-PAT | 13/035731 | 2012/0218314 | 9275571 | Granted |
| 35825 | 35825-US-PAT | 12/797599 | 20110298669 | 8350764 | Granted |
| 35827 | 35827-US-CNT | 14/144266 | 2014/0192794 | 9113447 | Granted |
| 35827 | 35827-US-PAT | 12/836270 | 2011/0164596 | 8619735 | Granted |
| 35827 | 35827-US-PRV | 61/226208 | | | Converted |
| 35829 | 35829-US-CNT | 15/953811 | 2018/0235021 | 10681757 | Granted |
| 35829 | 35829-US-PAT | 12/868550 | 2011/0082940 | 9949305 | Granted |
| 35829 | 35829-US-PRV | 61/248328 | | | Converted |
| 35835 | 35835-US-PAT | 12/817903 | 2010/0325225 | 8639763 | Granted |
| 35835 | 35835-US-PRV | 61/218768 | | | Converted |
| 35845 | 35845-US-PAT | 12/756722 | 2011/0251899 | 10178213 | Granted |
| 35848 | 35848-US-PAT | 12/770220 | 2011/0270679 | | Abandoned |
| 35855 | 35855-US-PAT | 12/623343 | 2011/0124283 | 8744338 | Granted |
| 35864 | 35864-US-PAT | 12/713404 | 2011/0212704 | | Abandoned |
| 35870 | 35870-US-CNT | 14/223491 | 2014/0204044 | 9075475 | Granted |
| 35870 | 35870-US-PAT | 12/817984 | 2010/0321321 | 8717311 | Granted |
| 35870 | 35870-US-PRV | 61/218715 | | | Converted |
| 35875 | 35875-US-PAT | 12/836370 | 2012/0013541 | | Abandoned |
| 35877 | 35877-US-PAT | 12/616182 | 2010/0321302 | | Abandoned |
| 35877 | 35877-US-PRV | 61/218503 | | | Converted |
| 35878 | 35878-US-PAT | 12/713510 | 2011/0211297 | 8284544 | Abandoned |
| 35884 | 35884-US-CNT | 14/184899 | 2014/0171082 | 9226201 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 35884 | 35884-US-PAT | 12/912538 | 2012/0099562 | 8699456 | Granted |
| 35888 | 35888-US-PAT | 12/651751 | 2011/0163991 | | Abandoned |
| 35891 | 35891-US-PAT | 12/631390 | 2011/0134908 | 8634408 | Granted |
| 35896 | 35896-US-PAT | 12/537867 | 2011/0034175 | 9014138 | Granted |
| 35897 | 35897-US-PAT | 12/612567 | 2011/0020673 | 8927146 | Granted |
| 35897 | 35897-US-PRV | 61/228323 | | | Converted |
| 35899 | 35899-US-PAT | 12/897448 | 2012/0084157 | 9836768 | Granted |
| 35901 | 35901-US-PAT | 12/756730 | 2011/0248839 | | Abandoned |
| 35904 | 35904-US-PAT | 12/854400 | 2012/0037794 | 8704151 | Granted |
| 35915 | 35915-US-PAT | 12/900061 | 2012/0087515 | 8976981 | Granted |
| 35918 | 35918-US-PAT | 12/897822 | 2012/0084344 | 8848625 | Granted |
| 35924 | 35924-US-PAT | 12/769160 | 2011/0270685 | | Abandoned |
| 35927 | 35927-US-PAT | 12/712859 | 2011/0209143 | 8881128 | Granted |
| 35933 | 35933-US-PAT | 12/713951 | 2011/0211813 | 8798445 | Granted |
| 35936 | 35936-US-CNT | 14/050943 | 2014/0049665 | 9013600 | Granted |
| 35936 | 35936-US-PAT | 12/649395 | 2011/0157420 | 8558919 | Granted |
| 35940 | 35940-US-PAT | 12/841850 | 2012/0021752 | 8837388 | Granted |
| 35940-3 | 35940-3-US-PAT | 12/841868 | 2012/0020305 | 9001649 | Granted |
| 35940-4 | 35940-4-US-PAT | 12/841873 | 2012/0023235 | 8745231 | Granted |
| 35940-5 | 35940-5-US-PAT | 12/841875 | 2012/0020306 | 8830981 | Granted |
| 35943 | 35943-US-CNT | 14/486733 | 2015/0011231 | 9307540 | Granted |
| 35943 | 35943-US-CNT[2] | 15/090356 | 2016/0219576 | 9560657 | Granted |
| 35943 | 35943-US-PAT | 12/829472 | 2012/0002614 | 8837386 | Granted |
| 35960 | 35960-US-CNT | 13/741620 | 2013/0124663 | 9213963 | Granted |
| 35960 | 35960-US-PAT | 12/692254 | 2011/0185029 | 8380804 | Granted |
| 35971 | 35971-US-PCT | 13/639418 | 2013/0028128 | 8929196 | Granted |
| 35972 | 35972-US-CNT | 14/298270 | 2014/0286198 | 9107061 | Granted |
| 35972 | 35972-US-PAT | 12/898844 | 2011/0134897 | 8750268 | Granted |
| 35972 | 35972-US-PRV | 61/266874 | | | Converted |
| 35976 | 35976-US-PAT | 12/625766 | 2011/0122554 | 9042085 | Granted |
| 35978 | 35978-US-CNT | 13/710905 | 2013/0103957 | 8751839 | Granted |
| 35978 | 35978-US-PAT | 12/814123 | 2011/0307891 | 8335938 | Granted |
| 35998 | 35998-US-PAT | 12/638291 | 2011/0141028 | 8643604 | Granted |
| 36005 | 36005-US-PAT | 13/300843 | 2013/0132010 | 9746527 | Granted |
| 36013 | 36013-US-PAT | 12/704701 | 2011/0199350 | 8730218 | Granted |
| 36014 | 36014-US-PRV | 61/234253 | | | Converted |
| 36015 | 36015-US-PAT | 12/718862 | 2011/0215971 | 8730110 | Granted |
| 36018 | 36018-US-CNT | 13/775346 | 2013/0169686 | 9076253 | Granted |
| 36018 | 36018-US-PAT | 12/560506 | 2011/0063325 | 8416262 | Granted |
| 36022 | 36022-US-CNT | 13/781450 | 2013/0169229 | 8624551 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36022 | 36022-US-PAT | 12/912591 | 2012/0098491 | 8410752 | Granted |
| 36029 | 36029-US-CIP | 12/776678 | 2010/0238079 | 8552913 | Abandoned |
| 36030 | 36030-US-CNT | 14/080356 | 2014/0142852 | 9518835 | Granted |
| 36030 | 36030-US-CNT[2] | 15/365552 | 2017/0146357 | 11047701 | Granted |
| 36030 | 36030-US-PAT | 11/290869 | 2006/0229802 | 8606516 | Granted |
| 36030 | 36030-US-PRV | 60/631642 | | | Converted |
| 36031 | 36031-US-DIV | 13/220237 | 2011/0310733 | 8908516 | Granted |
| 36031 | 36031-US-PAT | 10/272039 | 2004/0073361 | | Abandoned |
| 36033 | 36033-US-PAT | 10/436926 | 2004/0230345 | 6862500 | Granted |
| 36034 | 36034-US-PAT | 10/437205 | 2004/0230370 | 6925378 | Granted |
| 36035 | 36035-US-PAT | 10/436691 | 2004/0230374 | 7076365 | Granted |
| 36036 | 36036-US-CNT | 13/094407 | 2011/0264708 | 8271190 | Granted |
| 36036 | 36036-US-CNT[2] | 13/601502 | 2013/0060465 | 8566021 | Granted |
| 36036 | 36036-US-PAT | 11/292392 | 2006/0155464 | 7957893 | Granted |
| 36036 | 36036-US-PRV | 60/632276 | | | Converted |
| 36037 | 36037-US-CNT | 12/384657 | 2009/0228212 | 7949491 | Granted |
| 36037 | 36037-US-CNT[2] | 13/089201 | 2011/0196611 | 8306777 | Granted |
| 36037 | 36037-US-PAT | 11/581808 | 2007/0129892 | 7516041 | Granted |
| 36037 | 36037-US-PRV | 60/726894 | | | Converted |
| 36039 | 36039-US-PAT | 11/511752 | 2008/0051048 | 8280395 | Granted |
| 36041 | 36041-US-PAT | 11/511688 | 2008/0052276 | 8612437 | Granted |
| 36042 | 36042-US-CNT | 13/182860 | 2011/0270982 | 8112522 | Granted |
| 36042 | 36042-US-CNT[2] | 13/361035 | 2012/0131200 | 8307090 | Granted |
| 36042 | 36042-US-PAT | 11/511765 | 2008/0052391 | 7987260 | Granted |
| 36043 | 36043-US-PAT | 11/525725 | 2008/0077559 | 9245040 | Granted |
| 36047 | 36047-US-PAT | 12/011283 | | 9310214 | Granted |
| 36048 | 36048-US-PAT | 11/827826 | 2009/0157292 | 8660794 | Granted |
| 36049 | 36049-US-CNT | 12/887452 | 2011/0010091 | 8340898 | Granted |
| 36049 | 36049-US-PAT | 11/827747 | 2009/0088971 | 7801675 | Granted |
| 36050 | 36050-US-CNT | 13/706889 | 2013/0095880 | 9185678 | Granted |
| 36050 | 36050-US-PAT | 11/903442 | | 8339990 | Granted |
| 36055 | 36055-US-PAT | 12/684152 | 2011/0170728 | 8295527 | Granted |
| 36061 | 36061-US-CNT | 16/685472 | 2020/0151770 | | Allowed (Notice of Allowance) |
| 36061 | 36061-US-CNT[2] | 17575955 | | | Filing |
| 36061 | 36061-US-PAT | 12/776733 | 2011/0276401 | | Abandoned |
| 36071 | 36071-US-PAT | 12/768180 | 2011/0264523 | | Abandoned |
| 36075 | 36075-US-PAT | 12/793960 | 2011/0300830 | 8792683 | Granted |
| 36076 | 36076-US-CNT | 14/109793 | 2014/0170873 | 9257775 | Granted |
| 36076 | 36076-US-PAT | 12/912598 | 2012/0098492 | 8638064 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36079 | 36079-US-PAT | 12/545684 | 2011/0044261 | 8848623 | Granted |
| 36079-1 | 36079-1-US-PAT | 12/545698 | 2011/0044239 | 8848601 | Granted |
| 36082 | 36082-US-PAT | 12/831531 | 2011/0005798 | 8600043 | Granted |
| 36082 | 36082-US-PRV | 61/223593 | | | Converted |
| 36088 | 36088-US-PAT | 12/818574 | 2011/0311084 | 8462968 | Granted |
| 36098 | 36098-US-CNT | 14/018923 | 2014/0009354 | 8884825 | Abandoned |
| 36098 | 36098-US-PAT | 12/835601 | 2011/0012790 | 8587491 | Abandoned |
| 36098 | 36098-US-PRV | 61/226500 | | | Converted |
| 36099 | 36099-US-CNT | 13/747146 | 2013/0128851 | 8578233 | Reissued (Inactive Parent) |
| 36099 | 36099-US-CNT[2] | 15/967380 | | RE48441 | Granted |
| 36099 | 36099-US-PAT | 12/538016 | 2011/0035639 | 8386875 | Granted |
| 36099 | 36099-US-REI | 14/933789 | | RE46821 | Granted |
| 36100 | 36100-US-PAT | 12/830364 | 2011/0177801 | | Abandoned |
| 36100 | 36100-US-PRV | 61/297005 | | | Converted |
| 36104 | 36104-US-PAT | 12/706328 | 2011/0199092 | 8680869 | Granted |
| 36105 | 36105-US-DIV | 13/909507 | 2013/0263642 | 8909498 | Granted |
| 36105 | 36105-US-PAT | 12/843973 | 2011/0029275 | 8626471 | Granted |
| 36105 | 36105-US-PRV | 61/229870 | | | Converted |
| 36123 | 36123-US-CNT | 13/244819 | 2012/0016967 | | Abandoned |
| 36123 | 36123-US-PAT | 12/838289 | 2011/0016196 | | Abandoned |
| 36123 | 36123-US-PRV | 61/226188 | | | Converted |
| 36124 | 36124-US-CNT | 13/621059 | | | Abandoned |
| 36124 | 36124-US-CNT[2] | 14/141230 | 2014/0108825 | 9183158 | Granted |
| 36124 | 36124-US-CNT[3] | 14/922962 | 2016/0048462 | 9678896 | Granted |
| 36124 | 36124-US-PAT | 12/625287 | | | Abandoned |
| 36124 | 36124-US-PCT | 13/131019 | 2012/0102334 | 8631247 | Granted |
| 36124 | 36124-US-PRV | 61/224801 | | | Converted |
| 36126 | 36126-US-CNT | 14/961599 | 2016/0162836 | 10102500 | Granted |
| 36126 | 36126-US-PAT | 12/834680 | 2011/0063093 | 9208459 | Granted |
| 36126 | 36126-US-PRV | 61/224770 | | | Converted |
| 36128 | 36128-US-CNT | 14/734467 | 2015/0309921 | 10380007 | Granted |
| 36128 | 36128-US-CNT[2] | 16/508073 | 2019/0370159 | 11119905 | Granted |
| 36128 | 36128-US-PAT | 12/834804 | 2011/0010720 | 9111098 | Granted |
| 36128 | 36128-US-PRV | 61/224823 | | | Converted |
| 36133 | 36133-US-CNT | 14/184369 | 2014/0232722 | 9129347 | Granted |
| 36133 | 36133-US-CNT[2] | 14/841087 | 2015/0371612 | 9646577 | Granted |
| 36133 | 36133-US-PAT | 12/907829 | 2012/0092397 | 8698859 | Granted |
| 36137 | 36137-US-PAT | 12/772715 | 2011/0269349 | 8454392 | Granted |
| 36138 | 36138-US-CNT | 14/742214 | 2015/0319593 | 9854462 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36138 | 36138-US-PCT | 13/643235 | 2013/0072183 | 9071987 | Granted |
| 36139 | 36139-US-CNT | 13/682312 | 2013/0080262 | | Abandoned |
| 36139 | 36139-US-PAT | 12/713929 | 2011/0212711 | 8346229 | Granted |
| 36143 | 36143-US-PAT | 12/951953 | 2011/0125711 | 10146802 | Granted |
| 36143 | 36143-US-PRV | 61/263811 | | | Converted |
| 36148 | 36148-US-CNT | 15/445497 | 2017/0177614 | 10628385 | Granted |
| 36148 | 36148-US-PAT | 12/951821 | 2011/0125712 | 9606993 | Granted |
| 36148 | 36148-US-PRV | 61/263789 | | | Converted |
| 36152 | 36152-US-CNT | 12/860593 | 2011/0205947 | 8737324 | Granted |
| 36155 | 36155-US-PAT | 12/854635 | 2012/0038558 | 8947372 | Granted |
| 36159 | 36159-US-PAT | 12/759286 | 2011/0039529 | 8971191 | Granted |
| 36159 | 36159-US-PRV | 61/233332 | | | Converted |
| 36160 | 36160-US-PAT | 12/838999 | 2011/0013768 | 8532286 | Granted |
| 36160 | 36160-US-PRV | 61/226427 | | | Converted |
| 36181 | 36181-US-PAT | 12/895953 | 2011/0134059 | 8618720 | Granted |
| 36181 | 36181-US-PRV | 61/247651 | | | Converted |
| 36182 | 36182-US-PCT | 13/389788 | 2013/0121264 | 9288808 | Granted |
| 36182 | 36182-US-PRV | 61/234023 | | | Converted |
| 36188 | 36188-US-PAT | 12/893165 | 2012/0077478 | 8750923 | Granted |
| 36191 | 36191-US-PAT | 12/778820 | 2011/0280151 | 8570899 | Granted |
| 36197 | 36197-US-PAT | 13/832432 | | 8811538 | Granted |
| 36198 | 36198-US-PAT | 13/832253 | 2014/0273905 | 8942656 | Granted |
| 36212 | 36212-US-PAT | 12/684175 | 2011/0169632 | 9273978 | Granted |
| 36215 | 36215-US-PAT | 12/829687 | 2012/0005283 | 8463859 | Granted |
| 36224 | 36224-US-PAT | 12/790582 | 2011/0167351 | 8732583 | Granted |
| 36224 | 36224-US-PRV | 61/292337 | | | Converted |
| 36225 | 36225-US-PAT | 12/790428 | 2011/0164043 | 8581931 | Granted |
| 36225 | 36225-US-PRV | 61/292316 | | | Converted |
| 36237 | 36237-US-CNT | 13/616729 | 2013/0040638 | 8532059 | Granted |
| 36237 | 36237-US-PAT | 12/774791 | 2011/0182273 | 8315228 | Granted |
| 36237 | 36237-US-PRV | 61/297995 | | | Converted |
| 36247 | 36247-US-DIV | 13/682791 | 2013/0079043 | 8606256 | Granted |
| 36247 | 36247-US-PAT | 12/693055 | 2011/0183649 | 8346235 | Granted |
| 36248 | 36248-US-CNT | 13/455672 | 2012/0208513 | 8428647 | Granted |
| 36248 | 36248-US-PAT | 12/693306 | 2011/0183657 | 8190201 | Granted |
| 36250 | 36250-US-CNT | 14/243592 | 2014/0210686 | 9680217 | Granted |
| 36250 | 36250-US-PAT | 12/579381 | 2011/0086598 | 8774743 | Granted |
| 36251 | 36251-US-PAT | 12/579370 | 2011/0086601 | 8190109 | Abandoned |
| 36259 | 36259-US-PAT | 12/827066 | 2012/0001553 | 8471500 | Granted |
| 36261 | 36261-US-CNT | 14/474968 | 2014/0370853 | 9131379 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36261 | 36261-US-CNT[2] | 14/846096 | 2016/0105440 | 9749330 | Granted |
| 36261 | 36261-US-PAT | 12/829530 | 2012/0003958 | 8843112 | Granted |
| 36265 | 36265-US-PAT | 12/816552 | 2011/0312392 | 8290549 | Granted |
| 36266 | 36266-US-PAT | 13/041026 | 2012/0225622 | 10142448 | Granted |
| 36274 | 36274-US-CNT | 13/893172 | 2013/0242037 | 9185343 | Granted |
| 36274 | 36274-US-PAT | 12/636270 | 2011/0032324 | 8471888 | Granted |
| 36274 | 36274-US-PRV | 61/232256 | | | Converted |
| 36276 | 36276-US-PAT | 12/858937 | 2011/0201295 | 8626109 | Granted |
| 36276 | 36276-US-PRV | 61/235512 | | | Converted |
| 36277 | 36277-US-PAT | 13/080932 | 2012/0258726 | 8977285 | Granted |
| 36279 | 36279-US-CNT | 14/171389 | 2014/0149739 | 9112703 | Granted |
| 36279 | 36279-US-PAT | 12/723926 | 2011/0225427 | 8645699 | Granted |
| 36282 | 36282-US-PAT | 12/636376 | 2011/0035447 | 8874647 | Granted |
| 36282 | 36282-US-PRV | 61/232292 | | | Converted |
| 36284 | 36284-US-CNT | 14/051519 | 2014/0038585 | 9077423 | Granted |
| 36284 | 36284-US-PAT | 12/698855 | 2011/0189984 | 8583035 | Granted |
| 36287 | 36287-US-PAT | 13/030429 | 2012/0216140 | 8707199 | Granted |
| 36288 | 36288-US-PAT | 12/938687 | 2012/0105774 | 8537311 | Granted |
| 36289 | 36289-US-PAT | 12/578025 | 2011/0084932 | | Abandoned |
| 36290 | 36290-US-PAT | 12/830973 | 2012/0009929 | 8423030 | Granted |
| 36291 | 36291-US-CNT | 15/197608 | 2016/0313841 | 10114495 | Granted |
| 36291 | 36291-US-PAT | 12/578036 | 2011/0084911 | 9383847 | Granted |
| 36292 | 36292-US-PAT | 12/725539 | 2011/0231494 | 9094358 | Granted |
| 36294 | 36294-US-CNT | 13/107165 | 2011/0225251 | 8307043 | Granted |
| 36294 | 36294-US-CNT[2] | 13/613094 | 2013/0007165 | 8682992 | Granted |
| 36294 | 36294-US-PAT | 12/684262 | 2011/0173269 | 7970847 | Granted |
| 36295 | 36295-US-CNT | 13/725338 | 2013/0117559 | 8719577 | Granted |
| 36295 | 36295-US-PAT | 12/776541 | 2011/0276803 | 8347080 | Granted |
| 36296 | 36296-US-CNT | 14/206976 | 2014/0192842 | 9088345 | Granted |
| 36296 | 36296-US-CNT[2] | 14/791705 | 2015/0312013 | 9660786 | Granted |
| 36296 | 36296-US-CNT[3] | 15/458803 | 2017/0188348 | 10123310 | Granted |
| 36296 | 36296-US-CNT[4] | 16/169398 | 2019/0059080 | 10645678 | Granted |
| 36296 | 36296-US-CNT[5] | 16/866096 | 2020/0267714 | | Publication of Application |
| 36296 | 36296-US-PAT | 12/860624 | 2011/0064115 | 8699543 | Granted |
| 36296 | 36296-US-PRV | 61/235997 | | | Converted |
| 36296-1 | 36296-1-US-PCT | 13/508462 | 2013/0100833 | 9814003 | Granted |
| 36296-1 | 36296-1-US-PRV | 61/258934 | | | Converted |
| 36303 | 36303-US-PAT | 13/229895 | 2013/0065088 | | Abandoned |
| 36305 | 36305-US-PAT | 13/249802 | 2013/0082532 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36307 | 36307-US-CNT | 13/667849 | 2013/0064384 | 9258635 | Granted |
| 36307 | 36307-US-PAT | 12/825632 | 2011/0316611 | 8320579 | Granted |
| 36311 | 36311-US-PAT | 13/832649 | 2014/0274098 | 8983486 | Granted |
| 36311 | 36311-US-PAT[2] | 14/178772 | | 8805396 | Granted |
| 36320 | 36320-US-PAT | 13/103434 | 2012/0287053 | 8982062 | Granted |
| 36328 | 36328-US-PAT | 12/572927 | 2011/0080864 | 8488514 | Granted |
| 36336 | 36336-US-CNT | 13/864837 | 2013/0231165 | | Abandoned |
| 36336 | 36336-US-PAT | 12/701809 | 2011/0195759 | | Abandoned |
| 36337 | 36337-US-CNT | 13/912590 | 2013/0273966 | 9241052 | Granted |
| 36337 | 36337-US-PAT | 12/717581 | 2011/0216093 | 8502837 | Granted |
| 36338 | 36338-US-CNT | 13/889719 | 2013/0242960 | 9326284 | Granted |
| 36338 | 36338-US-CNT[2] | 15/137535 | 2016/0254895 | 10027458 | Granted |
| 36338 | 36338-US-PAT | 12/860040 | 2012/0044913 | 8457020 | Granted |
| 36340 | 36340-US-PAT | 13/249926 | 2013/0084509 | 8986898 | Granted |
| 36348 | 36348-US-CNT | 13/931944 | 2013/0301205 | | Abandoned |
| 36348 | 36348-US-PAT | 13/020955 | 2012/0200990 | 8503174 | Granted |
| 36352 | 36352-US-DIV | 13/615058 | 2013/0005337 | 8712435 | Granted |
| 36352 | 36352-US-PAT | 12/889073 | 2011/0130139 | 8290489 | Granted |
| 36352 | 36352-US-PRV | 61/245661 | | | Converted |
| 36357 | 36357-US-PAT | 13/046262 | 2012/0229960 | 8687361 | Granted |
| 36360 | 36360-US-PCD | 14/462145 | 2015/0016390 | 9231855 | Granted |
| 36360 | 36360-US-PCT | 13/395863 | 2012/0176887 | 8891378 | Granted |
| 36360 | 36360-US-PRV | 61/243795 | | | Converted |
| 36371 | 36371-US-PAT | 12/692245 | 2011/0184733 | 8280729 | Granted |
| 36372 | 36372-US-DIV | 15/266694 | 2017/0006512 | 10757616 | Granted |
| 36372 | 36372-US-PAT | 13/921081 | 2014/0370899 | 9451513 | Granted |
| 36384 | 36384-US-CNT | 15/245377 | 2016/0364594 | 9977944 | Granted |
| 36384 | 36384-US-PAT | 12/784618 | 2011/0286639 | 9471826 | Granted |
| 36387 | 36387-US-CNT | 15/415008 | 2017/0134502 | 10742745 | Granted |
| 36387 | 36387-US-PAT | 12/855972 | 2011/0040863 | 9571574 | Granted |
| 36387 | 36387-US-PRV | 61/234220 | | | Converted |
| 36387-1 | 36387-1-US-PAT | 12/856017 | 2011/0040895 | 9332070 | Granted |
| 36390 | 36390-US-CNT | 14/458601 | 2014/0351691 | 9575944 | Granted |
| 36390 | 36390-US-PAT | 12/615001 | 2011/0113364 | 8843849 | Granted |
| 36391 | 36391-US-CNT | 14/473485 | 2014/0373155 | 9419997 | Granted |
| 36391 | 36391-US-PAT | 12/806737 | 2011/0214184 | 8839421 | Granted |
| 36391 | 36391-US-PRV | 61/238345 | | | Converted |
| 36392 | 36392-US-PAT | 12/783687 | 2011/0288936 | | Abandoned |
| 36395 | 36395-US-CNT | 14/041509 | 2014/0215205 | 9154524 | Granted |
| 36395 | 36395-US-PAT | 12/755157 | 2011/0246762 | 8560830 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36402 | 36402-US-PAT | 13/285442 | 2013/0108034 | 9020119 | Granted |
| 36416 | 36416-US-PAT | 13/102202 | 2012/0281823 | 8958535 | Granted |
| 36417 | 36417-US-PAT | 13/228628 | 2013/0065568 | 9219822 | Granted |
| 36418 | 36418-US-CNT | 14/049100 | 2014/0045465 | 10278030 | Granted |
| 36418 | 36418-US-PAT | 13/069845 | 2012/0244836 | 8583097 | Granted |
| 36421 | 36421-US-PAT | 12/818689 | 2011/0310580 | 8331098 | Granted |
| 36438 | 36438-US-PAT | 12/944155 | 2011/0283347 | 8544076 | Granted |
| 36438 | 36438-US-PRV | 61/260390 | | | Converted |
| 36438 | 36438-US-PRV[2] | 61/260353 | | | Converted |
| 36443 | 36443-US-PAT | 12/854218 | 2012/0040721 | 8483771 | Granted |
| 36444 | 36444-US-CIP | 12/578141 | 2010/0156844 | 8427441 | Granted |
| 36448 | 36448-US-CIP | 12/578246 | 2010/0156824 | 8384680 | Granted |
| 36449 | 36449-US-PAT | 12/890022 | 2012/0075198 | 10429929 | Granted |
| 36460 | 36460-US-PAT | 12/984226 | 2012/0171983 | 8594614 | Granted |
| 36462 | 36462-US-PAT | 12/573010 | 2011/0080890 | 8406192 | Abandoned |
| 36462-1 | 36462-1-US-PAT | 12/573015 | 2011/0080892 | 8804596 | Granted |
| 36462-2 | 36462-2-US-PAT | 12/573014 | 2011/0080891 | 8687590 | Granted |
| 36463 | 36463-US-CNT | 13/794565 | 2013/0187884 | 8830200 | Granted |
| 36463 | 36463-US-PAT | 12/713345 | 2011/0210923 | 8456435 | Granted |
| 36465 | 36465-US-PAT | 13/030584 | 2012/0212319 | 8912877 | Granted |
| 36475 | 36475-US-CNT | 13/598205 | 2012/0321066 | 8548432 | Granted |
| 36475 | 36475-US-PAT | 12/636990 | 2011/0143714 | 8301117 | Granted |
| 36483 | 36483-US-PCD | 14/448742 | 2014/0341161 | | Abandoned |
| 36483 | 36483-US-PCT | 13/391365 | 2012/0149408 | 8818433 | Granted |
| 36483 | 36483-US-PRV | 61/235916 | | | Converted |
| 36487 | 36487-US-PAT | 12/713445 | 2011/0212714 | 9014679 | Granted |
| 36489 | 36489-US-CIP | 12/575248 | 2010/0171713 | 9442648 | Granted |
| 36497 | 36497-US-PAT | 12/609575 | 2011/0105096 | 8509755 | Granted |
| 36498 | 36498-US-PAT | 12/976465 | 2012/0162939 | 8279623 | Granted |
| 36508 | 36508-US-CNT | 14/842692 | 2015/0371574 | 9858840 | Granted |
| 36508 | 36508-US-PAT | 13/272596 | 2013/0093796 | 9159299 | Granted |
| 36513 | 36513-US-PAT | 12/572664 | 2011/0080350 | 8436806 | Granted |
| 36529 | 36529-US-PAT | 12/940596 | 2012/0117556 | 9118505 | Granted |
| 36542 | 36542-US-PAT | 12/876580 | 2012/0059787 | 8620850 | Granted |
| 36545 | 36545-US-PAT | 12/793345 | 20110300809 | | Abandoned |
| 36547 | 36547-US-PAT | 12/915387 | 2012/0103776 | 8822851 | Granted |
| 36557 | 36557-US-CNT | 13/494699 | 2012/0258698 | 8423102 | Granted |
| 36557 | 36557-US-CNT[2] | 13/856122 | 2013/0217374 | 8615280 | Granted |
| 36557 | 36557-US-PAT | 12/692951 | 2011/0183653 | 8233951 | Granted |
| 36558 | 36558-US-PAT | 13/036961 | 2012/0220281 | 8606267 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36559 | 36559-US-CNT | 13/554810 | 2012/0282923 | 8483676 | Granted |
| 36559 | 36559-US-PAT | 12/693108 | 2011/0183665 | 8260280 | Granted |
| 36561 | 36561-US-PAT | 12/693325 | 2011/0182416 | 8976950 | Granted |
| 36562 | 36562-US-PAT | 12/693259 | 2011/0182281 | | Abandoned |
| 36569 | 36569-US-PAT | 13/285737 | 2013/0109365 | 8611877 | Granted |
| 36575 | 36575-US-PAT | 12/843996 | 2012/0028670 | 8571601 | Granted |
| 36582 | 36582-US-CNT | 14/144073 | 2014/0115474 | 9298353 | Granted |
| 36582 | 36582-US-PAT | 12/871972 | 2012/0054614 | 8621351 | Granted |
| 36584 | 36584-US-PAT | 13/009002 | 2012/0183056 | 8553769 | Granted |
| 36585 | 36585-US-CNT | 13/926019 | 2013/0276550 | 9523616 | Granted |
| 36585 | 36585-US-PAT | 13/025829 | 2012/0205165 | 9035871 | Granted |
| 36590 | 36590-US-PAT | 12/828621 | 20110179468 | 8458809 | Granted |
| 36590 | 36590-US-PRV | 61/296828 | | | Converted |
| 36592 | 36592-US-PAT | 13/276169 | 2012/0276877 | 8918083 | Granted |
| 36592 | 36592-US-PRV | 61/393977 | | | Converted |
| 36597 | 36597-US-PAT | 12/878145 | 2011/0145585 | 9490979 | Granted |
| 36597 | 36597-US-PRV | 61/240877 | | | Converted |
| 36600 | 36600-US-PAT | 12/833259 | 2012/0008766 | | Abandoned |
| 36608 | 36608-US-PAT | 13/179137 | 2012/0011346 | 9361107 | Granted |
| 36608 | 36608-US-PRV | 61/362822 | | | Converted |
| 36609 | 36609-US-PAT | 13/178961 | 2012/0011345 | 9032186 | Granted |
| 36609 | 36609-US-PRV | 61/362814 | | | Converted |
| 36613 | 36613-US-PAT | 12/697517 | 2011/0117856 | 8442447 | Granted |
| 36613 | 36613-US-PRV | 61/262678 | | | Converted |
| 36617 | 36617-US-PAT | 12/814210 | 2011/0307698 | 8429408 | Granted |
| 36620 | 36620-US-PAT | 13/036918 | 2012/0221858 | 8549299 | Granted |
| 36621 | 36621-US-PAT | 12/770996 | 2011/0270906 | 8626811 | Granted |
| 36623 | 36623-US-PAT | 12/712937 | 2011/0208970 | 8918648 | Granted |
| 36626 | 36626-US-PAT | 12/714116 | 2011/0213982 | 8775813 | Granted |
| 36629 | 36629-US-PAT | 13/311238 | 2013/0145160 | 8639928 | Granted |
| 36636 | 36636-US-PAT | 12/898187 | 2011/0246777 | 8645695 | Granted |
| 36637 | 36637-US-PAT | 12/691955 | 2011/0183716 | 9385771 | Granted |
| 36656 | 36656-US-DIV | 14/048661 | 2014/0038676 | 8717185 | Granted |
| 36656 | 36656-US-PAT | 12/842393 | 2012/0019390 | 8581735 | Granted |
| 36657 | 36657-US-CNT | 13/751521 | 2013/0135153 | | Abandoned |
| 36657 | 36657-US-PAT | 12/683965 | 2011/0163922 | 8390519 | Granted |
| 36658 | 36658-US-PAT | 12/713574 | 2011/0214158 | 8869263 | Granted |
| 36660 | 36660-US-PAT | 12/901160 | 20110093495 | 8407259 | Granted |
| 36660 | 36660-US-PRV | 61/252342 | | | Converted |
| 36672 | 36672-US-PAT | 12/892161 | 2012/0075111 | 8493227 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36677 | 36677-US-PAT | 12/837975 | 2012/0016941 | | Abandoned |
| 36685 | 36685-US-PAT | 12/856779 | 2012/0040608 | 8718546 | Granted |
| 36686 | 36686-US-CNT | 14/151453 | 2014/0128033 | | Abandoned |
| 36686 | 36686-US-PAT | 12/938990 | 2012/0108166 | 8660531 | Granted |
| 36688 | 36688-US-PAT | 12/713884 | 2011/0209975 | 8274005 | Granted |
| 36695 | 36695-US-PAT | 12/784607 | 2011/0285554 | 8405528 | Granted |
| 36696 | 36696-US-PAT | 12/956095 | 2011/0131297 | 9253272 | Granted |
| 36696 | 36696-US-PRV | 61/265928 | | | Converted |
| 36698 | 36698-US-CNT | 13/688383 | 2013/0085863 | 8798591 | Granted |
| 36698 | 36698-US-PAT | 12/948084 | 2011/0130125 | 8364128 | Granted |
| 36698 | 36698-US-PRV | 61/265924 | | | Converted |
| 36701 | 36701-US-PAT | 12/565912 | 2011/0070829 | 9106275 | Abandoned |
| 36707 | 36707-US-PAT | 12/578257 | 2010/0156245 | 8179027 | Granted |
| 36710 | 36710-US-PAT | 12/977170 | 2012/0161519 | | Abandoned |
| 36712 | 36712-US-CNT[2] | 14/221867 | 2014/0206365 | 9124704 | Granted |
| 36712 | 36712-US-CNT[3] | 14/246870 | 2014/0220899 | 9055153 | Granted |
| 36712 | 36712-US-CNT[4] | 14/453075 | 2014/0349706 | 9055154 | Granted |
| 36712 | 36712-US-DIV | 13/590268 | 2012/0315897 | 8731607 | Granted |
| 36712 | 36712-US-DIV[2] | 13/590288 | 2012/0315898 | 8718706 | Granted |
| 36712 | 36712-US-PAT | 12/940217 | 2012/0115542 | 8831676 | Granted |
| 36718 | 36718-US-PAT | 12/575416 | 2011/0081559 | | Abandoned |
| 36724 | 36724-US-CNT | 15/139466 | 2016/0239541 | 10360213 | Granted |
| 36724 | 36724-US-PAT | 12/646665 | 2011/0119287 | 9330139 | Granted |
| 36724 | 36724-US-PRV | 61/262332 | | | Converted |
| 36726 | 36726-US-CNT | 14/132623 | 2014/0104515 | 9367092 | Granted |
| 36726 | 36726-US-PAT | 12/891114 | 2012/0075201 | 8638307 | Granted |
| 36732 | 36732-US-PAT | 12/773256 | 2011/0276399 | | Publication of Application |
| 36738 | 36738-US-CNT | 13/396343 | 2012/0150961 | 8260966 | Granted |
| 36738 | 36738-US-PAT | 12/692402 | 2011/0185010 | 8135866 | Granted |
| 36753 | 36753-US-PAT | 12/687668 | 2011/0173434 | 9197676 | Granted |
| 36755 | 36755-US-CNT | 13/857320 | 2013/0217446 | | Abandoned |
| 36755 | 36755-US-PAT | 12/830936 | 2012/0009905 | 8433372 | Granted |
| 36758 | 36758-US-PAT | 13/250193 | 2013/0082660 | | Abandoned |
| 36764 | 36764-US-PAT | 13/249411 | 2013/0083040 | 8912984 | Granted |
| 36782 | 36782-US-CNT | 15/349734 | 2017/0064530 | 9820125 | Granted |
| 36782 | 36782-US-CNT[2] | 15/725107 | 2018/0035271 | 10542051 | Granted |
| 36782 | 36782-US-CNT[3] | 16/729051 | 2020/0137127 | | Allowed (Notice of Allowance) |
| 36782 | 36782-US-PCD | 14/836266 | 2015/0365813 | 9538353 | Granted |
| 36782 | 36782-US-PCT | 13/499644 | 2012/0269099 | 9125182 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36782 | 36782-US-PRV | 61/248213 | | | Converted |
| 36787 | 36787-US-PCT | 13/508302 | 2012/0315907 | 9107128 | Granted |
| 36787 | 36787-US-PRV | 61/259059 | | | Converted |
| 36787-1 | 36787-1-US-PCT | 13/508308 | 2013/0130688 | 8874113 | Granted |
| 36787-1 | 36787-1-US-PRV | 61/259067 | | | Converted |
| 36790 | 36790-US-CNT | 14/601155 | | | Abandoned |
| 36790 | 36790-US-PAT | 12/712612 | 2011/0205154 | 8937598 | Granted |
| 36791 | 36791-US-CNT | 13/693774 | 2013/0092737 | 8636217 | Granted |
| 36791 | 36791-US-CNT[2] | 14/160683 | 2014/0131446 | 9177189 | Granted |
| 36791 | 36791-US-PAT | 12/885862 | 2012/0067943 | 8342406 | Granted |
| 36792 | 36792-US-PAT | 13/180917 | 2013/0016060 | | Abandoned |
| 36798 | 36798-US-PAT | 12/955004 | 2012/0134077 | 8564937 | Granted |
| 36803 | 36803-US-CNT | 13/434355 | 2012/0244903 | 9380449 | Granted |
| 36803 | 36803-US-CNT[2] | 15/160923 | 2016/0269924 | 9961583 | Granted |
| 36803 | 36803-US-CNT[3] | 15/902681 | 2018/0184319 | 10863374 | Granted |
| 36803 | 36803-US-PRV | 61/248406 | | | Converted |
| 36807 | 36807-US-CNT | 14/134994 | 2014/0104120 | 9698468 | Granted |
| 36807 | 36807-US-PAT | 12/945200 | 2011/0223873 | 8644894 | Granted |
| 36807 | 36807-US-PRV | 61/313337 | | | Converted |
| 36812 | 36812-US-PAT | 12/949890 | 2012/0131653 | 8689297 | Granted |
| 36817 | 36817-US-PAT | 12/910604 | 2012/0097412 | 8618415 | Granted |
| 36826 | 36826-US-PAT | 12/907366 | 2011/0143809 | 8832421 | Abandoned |
| 36826 | 36826-US-PRV | 61/253112 | | | Converted |
| 36830 | 36830-US-PAT | 12/703819 | 2011/0085527 | 8494506 | Granted |
| 36830 | 36830-US-PRV | 61/250753 | | | Converted |
| 36831 | 36831-US-CNT | 13/855045 | 2013/0225244 | 8787897 | Granted |
| 36831 | 36831-US-PAT | 12/711323 | 2011/0086627 | 8412174 | Granted |
| 36831 | 36831-US-PRV | 61/250652 | | | Converted |
| 36832 | 36832-US-CNT | 14/288848 | 2014/0297185 | | Abandoned |
| 36832 | 36832-US-PAT | 12/819521 | 2011/0313653 | 8762041 | Granted |
| 36834 | 36834-US-PAT | 12/903423 | 2011/0087990 | 9116615 | Granted |
| 36834 | 36834-US-PRV | 61/251188 | | | Converted |
| 36839 | 36839-US-PAT | 12/833520 | 2012/0009906 | 8588849 | Granted |
| 36842 | 36842-US-CNT | 13/902272 | 2013/0263015 | 9356892 | Granted |
| 36842 | 36842-US-PAT | 12/904544 | 2011/0086613 | 8472926 | Granted |
| 36842 | 36842-US-PRV | 61/251557 | | | Converted |
| 36845 | 36845-US-PAT | 12/902363 | 2011/0111814 | 8660623 | Granted |
| 36845 | 36845-US-PRV | 61/250923 | | | Converted |
| 36847 | 36847-US-CNT | 14/034601 | 2014/0024417 | 9042949 | Granted |
| 36847 | 36847-US-PAT | 12/902393 | 2011/0111720 | 8571599 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36847 | 36847-US-PRV | 61/250934 | | | Converted |
| 36848 | 36848-US-PAT | 12/708670 | 2011/0087957 | 8584006 | Granted |
| 36848 | 36848-US-PRV | 61/251469 | | | Converted |
| 36850 | 36850-US-PAT | 12/708694 | 2011/0087958 | 9418169 | Granted |
| 36850 | 36850-US-PRV | 61/251507 | | | Converted |
| 36857 | 36857-US-PAT | 12/696563 | 2011/0186413 | 8258418 | Granted |
| 36870 | 36870-US-PAT | 12/947201 | 2012/0124079 | 9128939 | Granted |
| 36879 | 36879-US-CNT | 13/748274 | 2013/0136120 | 9042375 | Granted |
| 36879 | 36879-US-PAT | 12/709310 | 2011/0205960 | 8385267 | Granted |
| 36884 | 36884-US-CNT | 14/311468 | 2014/0304443 | 10007637 | Granted |
| 36884 | 36884-US-PAT | 12/958942 | 2012/0144078 | 8775707 | Granted |
| 36890 | 36890-US-PAT | 13/031644 | 2012/0215467 | | Abandoned |
| 36891 | 36891-US-PAT | 12/856870 | 2011/0087795 | 8892757 | Granted |
| 36891 | 36891-US-PRV | 61/251146 | | | Converted |
| 36892-1 | 36892-1-US-PAT | 12/960949 | 2012/0140950 | 8750537 | Granted |
| 36893 | 36893-US-CNT | 13/647118 | 2013/0036184 | 8577393 | Abandoned |
| 36893 | 36893-US-PAT | 12/713923 | 2011/0081920 | 8301169 | Abandoned |
| 36893 | 36893-US-PRV | 61/249444 | | | Converted |
| 36895 | 36895-US-PCT | 13/635266 | 2013/0013750 | 8996662 | Granted |
| 36897 | 36897-US-PAT | 12/969707 | 2012/0159183 | 8583937 | Granted |
| 36901 | 36901-US-PAT | 12/963361 | 2012/0079417 | 8745522 | Granted |
| 36901 | 36901-US-PRV | 61/386814 | | | Converted |
| 36907 | 36907-US-PAT | 13/021052 | 2012/0202421 | | Abandoned |
| 36908 | 36908-US-CNT | 13/858721 | 2013/0232025 | 8688542 | Granted |
| 36908 | 36908-US-PAT | 12/621282 | 2011/0119146 | 8417583 | Granted |
| 36912 | 36912-US-PAT | 12/882387 | 2011/0221960 | | Abandoned |
| 36912 | 36912-US-PRV | 61/257680 | | | Converted |
| 36914 | 36914-US-PAT | 12/875586 | 2012/0058782 | 9277362 | Granted |
| 36915 | 36915-US-CNT | 13/736216 | 2013/0124681 | 9319475 | Granted |
| 36915 | 36915-US-PAT | 12/712771 | 2011/0113135 | 8364810 | Granted |
| 36915 | 36915-US-PRV | 61/258793 | | | Converted |
| 36917 | 36917-US-PAT | 12/905423 | 2011/0089229 | 8281984 | Granted |
| 36917 | 36917-US-PRV | 61/252710 | | | Converted |
| 36919 | 36919-US-CNT | 13/719746 | 2013/0183945 | 9049591 | Granted |
| 36919 | 36919-US-PAT | 12/855874 | 2012/0040646 | 8706097 | Granted |
| 36920 | 36920-US-PAT | 12/621125 | 2011/0119447 | 8386718 | Granted |
| 36924 | 36924-US-PAT | 12/959614 | 2012/0141104 | 8285133 | Granted |
| 36930 | 36930-US-CNT | 13/769691 | 2013/0157701 | 8700075 | Granted |
| 36930 | 36930-US-PAT | 12/713314 | 2011/0086647 | 8380231 | Granted |
| 36930 | 36930-US-PRV | 61/251484 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 36937 | 36937-US-PAT | 12/615103 | 2011/0110282 | 8411588 | Abandoned |
| 36940 | 36940-US-CNT | 13/457294 | 2013/0016655 | 8958366 | Granted |
| 36940 | 36940-US-PRV | 61/256839 | | | Converted |
| 36940-1 | 36940-1-US-CNT | 13/457313 | 20130010709 | 8780841 | Granted |
| 36940-1 | 36940-1-US-CNT[2] | 14/292458 | 2014/0269585 | 9100957 | Granted |
| 36940-1 | 36940-1-US-CNT[3] | 14/805858 | 2015/0333889 | 9345018 | Granted |
| 36940-1 | 36940-1-US-PRV | 61/256841 | | | Converted |
| 36942 | 36942-US-PCT | 13/505241 | 2012/0243430 | 8989033 | Granted |
| 36942 | 36942-US-PRV | 61/256730 | | | Converted |
| 36943 | 36943-US-PAT | 12/712482 | 2011/0205700 | 9075576 | Granted |
| 36944 | 36944-US-PAT | 12/710996 | 2011/0203913 | 8253052 | Granted |
| 36945 | 36945-US-PAT | 12/797688 | 2011/0304554 | | Abandoned |
| 36947 | 36947-US-PAT | 12/826859 | 2012/0000759 | 8283582 | Granted |
| 36950 | 36950-US-CNT | 13/180616 | 2011/0267208 | 8633837 | Granted |
| 36950 | 36950-US-PAT | 12/713613 | | 7990297 | Granted |
| 36950-1 | 36950-1-US-CNT | 13/316958 | 2012/0098682 | 8638247 | Granted |
| 36950-1 | 36950-1-US-PAT | 12/713576 | 2011/0210874 | 8077064 | Granted |
| 36950-2 | 36950-2-US-CNT | 13/207496 | 2011/0291867 | 8638246 | Granted |
| 36950-2 | 36950-2-US-PAT | 12/713542 | 2011/0210873 | 8063801 | Granted |
| 36956 | 36956-US-PAT | 12/815269 | 2011/0307581 | 9497290 | Granted |
| 36957 | 36957-US-PAT | 12/917431 | 2012/0110201 | 8468262 | Granted |
| 36958 | 36958-US-PAT | 13/022572 | 2012-0203867 | 9661104 | Granted |
| 36962 | 36962-US-PAT | 12/861287 | 2011/0208417 | 8924142 | Granted |
| 36962 | 36962-US-PRV | 61/290571 | | | Converted |
| 36963 | 36963-US-PAT | 12/852751 | 2011/0231091 | 9037405 | Granted |
| 36963 | 36963-US-PRV | 61/290574 | | | Converted |
| 36964 | 36964-US-CNT | 14/333671 | 2014/0329541 | 9641966 | Granted |
| 36964 | 36964-US-PAT | 13/016139 | 2012/0194388 | 8810453 | Granted |
| 36967 | 36967-US-CNT | 13/962772 | 2013/0325331 | 8744762 | Granted |
| 36967 | 36967-US-CNT[2] | 14/293866 | 2014/0278058 | 9261366 | Granted |
| 36967 | 36967-US-PAT | 12/962874 | 2011/0184640 | 8532920 | Granted |
| 36967 | 36967-US-PRV | 61/297435 | | | Converted |
| 36968 | 36968-US-PAT | 12/828467 | 2011/0160988 | 8433505 | Granted |
| 36968 | 36968-US-PRV | 61/290577 | | | Converted |
| 36974 | 36974-US-PAT | 13/032919 | 2012/0215468 | 8793086 | Granted |
| 36980 | 36980-US-PAT | 13/237890 | 2012/0069817 | 9723528 | Granted |
| 36980 | 36980-US-PRV | 61/384655 | | | Converted |
| 36985 | 36985-US-CNT | 13/675719 | 2013/0070119 | 8582000 | Granted |
| 36985 | 36985-US-PAT | 12/789739 | 2011/0292239 | 8339472 | Granted |
| 36988 | 36988-US-PAT | 13/032104 | 2012/0211656 | 8618482 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37006 | 37006-US-CNT | 13/611757 | 2013/0064197 | 8976677 | Granted |
| 37006-1 | 37006-1-US-CNT | 13/611984 | 2013/0003591 | 8830863 | Granted |
| 37006-2 | 37006-2-US-CNT | 13/612189 | 2013/0005240 | 9088995 | Granted |
| 37006-2 | 37006-2-US-CNT[2] | 14/804099 | 2015/0327328 | 9282588 | Granted |
| 37014 | 37014-US-PAT | 13/094528 | 2012/0275086 | 9436281 | Granted |
| 37016 | 37016-US-CNT | 14/149464 | 2014/0120831 | 9037083 | Granted |
| 37016 | 37016-US-PAT | 12/974395 | 2012/0156992 | 8655274 | Granted |
| 37021 | 37021-US-CNT | 14/820242 | 2015/0351019 | 10123259 | Granted |
| 37021 | 37021-US-PAT | 12/858584 | 2012/0047269 | 9107142 | Granted |
| 37029 | 37029-US-PAT | 12/766019 | 2011/0260983 | 8736559 | Granted |
| 37031 | 37031-US-PAT | 12/899655 | 2012/0088446 | 8457692 | Granted |
| 37035 | 37035-US-PAT | 13/049200 | 2012/0236959 | 8553802 | Granted |
| 37035-1 | 37035-1-US-PAT | 13/049243 | 2012/0236960 | 8588330 | Granted |
| 37035-2 | 37035-2-US-PAT | 13/049272 | 2012/0236965 | 8594233 | Granted |
| 37041 | 37041-US-PAT | 12/873994 | 2012/0054822 | 8613061 | Granted |
| 37047 | 37047-US-PAT | 13/083104 | 2011/0265038 | 9152951 | Granted |
| 37047 | 37047-US-PRV | 61/327258 | | | Converted |
| 37050 | 37050-US-CNT | 14/592039 | 2015/0128127 | 9471296 | Granted |
| 37050 | 37050-US-PAT | 12/796703 | 2011/0271273 | 8954954 | Granted |
| 37050 | 37050-US-PRV | 61/329849 | | | Converted |
| 37053 | 37053-US-PAT | 13/018866 | 2012/0195254 | 8798190 | Granted |
| 37055 | 37055-US-CNT | 14/135005 | 2014/0104218 | 9230507 | Granted |
| 37055 | 37055-US-PAT | 13/011084 | 2012/0191993 | 8635560 | Granted |
| 37056 | 37056-US-PAT | 13/070798 | 2012/0244837 | 8611861 | Granted |
| 37058 | 37058-US-CIP | 12/831036 | 2011/0205179 | | Abandoned |
| 37059 | 37059-US-PAT | 12/954803 | 2012/0134390 | 8761228 | Granted |
| 37071 | 37071-US-PAT | 12/969878 | 2012/0159583 | 8635676 | Granted |
| 37072 | 37072-US-PAT | 12/969647 | 2012/0159594 | 8745694 | Granted |
| 37074 | 37074-US-PAT | 12/969646 | 2012/0159616 | 8650635 | Granted |
| 37077 | 37077-US-PAT | 12/969797 | 2012/0159582 | 8650624 | Granted |
| 37083 | 37083-US-PAT | 13/271570 | 2013/0093514 | 8981749 | Granted |
| 37086 | 37086-US-CNT | 14/499775 | 2015/0017971 | 9274604 | Granted |
| 37086 | 37086-US-PAT | 12/851282 | 2012/0032892 | 8855705 | Granted |
| 37089 | 37089-US-PAT | 13/116321 | 2012/0106525 | 8576826 | Granted |
| 37089 | 37089-US-PRV | 61/408345 | | | Converted |
| 37092 | 37092-US-CNT | 15/089094 | 2016/0291864 | | Abandoned |
| 37092 | 37092-US-PAT | 12/945161 | 2012/0120000 | | Abandoned |
| 37094 | 37094-US-PAT | 12/616641 | 2011/0111267 | 8541117 | Granted |
| 37097 | 37097-US-PAT | 13/010539 | 2012/0192114 | 9582144 | Granted |
| 37099 | 37099-US-PAT | 13/010580 | 2012/0192067 | 9618972 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37102 | 37102-US-CNT | 14/152032 | 2014/0128045 | 9071685 | Granted |
| 37102 | 37102-US-PAT | 12/820016 | 2011/0312315 | 8630682 | Granted |
| 37105 | 37105-US-PAT | 13/025863 | 2012/0208590 | | Abandoned |
| 37106 | 37106-US-PAT | 13/052450 | 2012/0243578 | 8681838 | Granted |
| 37109 | 37109-US-PAT | 12/856788 | 2012/0040611 | 8983371 | Granted |
| 37114 | 37114-US-PAT | 12/951599 | 2012/0129569 | 9014656 | Granted |
| 37120 | 37120-US-PAT | 12/751170 | 2011/0113369 | | Abandoned |
| 37120 | 37120-US-PRV | 61/258816 | | | Converted |
| 37120-1 | 37120-1-US-PAT | 12/751186 | 2011/0113370 | 8656316 | Granted |
| 37120-2 | 37120-2-US-CNT | 14/081037 | 2014/0073253 | 8824965 | Granted |
| 37120-2 | 37120-2-US-PAT | 12/751215 | 2011/0111696 | 8588693 | Granted |
| 37120-3 | 37120-3-US-PAT | 12/751235 | 2011/0113087 | 9510135 | Granted |
| 37121 | 37121-US-PAT | 12/751263 | 2011/0111697 | | Abandoned |
| 37121 | 37121-US-PRV | 61/258820 | | | Converted |
| 37128 | 37128-US-PAT | 12/954186 | 2015/0056919 | 9253803 | Granted |
| 37131 | 37131-US-CNT | 13/758149 | 2013/0152213 | 9355254 | Granted |
| 37131 | 37131-US-PAT | 12/956296 | 2012/0137368 | 8397294 | Granted |
| 37132 | 37132-US-PCT | 14/235384 | 2014/0173704 | 9864851 | Granted |
| 37135 | 37135-US-CIP | 12/770461 | 2011/0073456 | 8362371 | Granted |
| 37145 | 37145-US-PAT | 13/005164 | 2012/0177229 | 9544678 | Granted |
| 37148 | 37148-US-CNT | 13/942905 | 2013/0311585 | 8874678 | Granted |
| 37148 | 37148-US-PAT | 12/842212 | 2012/0023174 | 8521822 | Granted |
| 37149 | 37149-US-CNT | 13/748771 | 2013/0137280 | | Abandoned |
| 37149 | 37149-US-PAT | 12/975625 | 2012/0164849 | 8382486 | Granted |
| 37152 | 37152-US-PAT | 12/968359 | 2012/0159394 | 8751967 | Granted |
| 37154 | 37154-US-PAT | 12/878200 | 2012/0062601 | 8675023 | Granted |
| 37160-1 | 37160-1-US-CNT | 13/793159 | 2013/0199908 | | Abandoned |
| 37160-1 | 37160-1-US-PAT | 12/833178 | 2012/0008300 | 8417303 | Granted |
| 37169 | 37169-US-PAT | 12/963377 | 2012/0151304 | 8438463 | Granted |
| 37182 | 37182-US-PAT | 13/023074 | 2012/0202092 | | Abandoned |
| 37183 | 37183-US-PAT | 12/899610 | 2012/0088552 | 8839148 | Granted |
| 37186 | 37186-US-CNT | 14/149748 | 2014/0120884 | 9386156 | Granted |
| 37186 | 37186-US-CNT[2] | 15/200794 | 2016/0316060 | 9800730 | Granted |
| 37186 | 37186-US-PAT | 12/901401 | 2012/0089401 | 8655661 | Granted |
| 37188 | 37188-US-CNT | 13/271287 | 2013/0096931 | 8825497 | Granted |
| 37194 | 37194-US-PAT | 13/040384 | 2012/0224300 | 8498102 | Granted |
| 37199 | 37199-US-PAT | 12/956869 | 2012/0134503 | 8995672 | Granted |
| 37200 | 37200-US-PAT | 12/831834 | 2012/0006667 | 8492666 | Granted |
| 37201 | 37201-US-PAT | 12/835007 | 2012/0017081 | 8397274 | Granted |
| 37221 | 37221-US-CNT | 14/304057 | 2014/0304517 | 9455830 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37221 | 37221-US-PAT | 12/902638 | 2012/0087493 | 8756706 | Granted |
| 37222 | 37222-US-PAT | 12/893522 | 2012/0079593 | 8650639 | Granted |
| 37223 | 37223-US-PAT | 12/899282 | 2012/0089847 | 8566911 | Granted |
| 37225 | 37225-US-PAT | 12/895480 | 2012/0084243 | | Abandoned |
| 37229 | 37229-US-PAT | 12/844627 | 2012/0030454 | 8700934 | Granted |
| 37242 | 37242-US-CNT | 14/459101 | 2014/0354409 | 9396644 | Granted |
| 37242 | 37242-US-CNT[2] | 15/210341 | 2016/0323844 | 9900861 | Granted |
| 37242 | 37242-US-PAT | 12/893552 | 2012/0075099 | 8836510 | Granted |
| 37245 | 37245-US-PAT | 12/904667 | 2012/0096085 | | Abandoned |
| 37246 | 37246-US-PAT | 13/278898 | 2013/0099724 | 8854002 | Granted |
| 37257 | 37257-US-PAT | 13/335656 | 2013/0163768 | 9706321 | Granted |
| 37259 | 37259-US-PAT | 12/890238 | 2012/0078998 | 8458248 | Granted |
| 37265 | 37265-US-CNT | 13/473409 | 2012/0289203 | 9002326 | Granted |
| 37267 | 37267-US-PAT | 12/978498 | 2012/0164956 | 8660607 | Granted |
| 37287 | 37287-US-CIP | 13/036989 | 2012/0163344 | 8750245 | Abandoned |
| 37288 | 37288-US-CNT | 14/330899 | 2014/0323107 | 9509830 | Granted |
| 37288 | 37288-US-PCT | 13/634235 | 2013/0005405 | 8781456 | Granted |
| 37293 | 37293-US-CNT | 14/206909 | 2014/0247722 | 9351194 | Granted |
| 37293 | 37293-US-PAT | 12/685636 | 2011/0170408 | 8693320 | Granted |
| 37296 | 37296-US-PAT | 12/977245 | 2012/0167232 | 9135429 | Granted |
| 37303 | 37303-US-PAT | 12/780603 | 2011/0280229 | 8929346 | Granted |
| 37303-1 | 37303-1-US-PAT | 12/780709 | 2011/0280231 | 8442024 | Granted |
| 37303-2 | 37303-2-US-PAT | 12/780722 | 2011/0282961 | 8458279 | Granted |
| 37303-3 | 37303-3-US-PAT | 12/780614 | 2011/0280230 | 8681769 | Granted |
| 37305 | 37305-US-PAT | 12/947062 | 2012/0124375 | 9264235 | Granted |
| 37314 | 37314-US-PAT | 13/022089 | 2012/0200496 | 8730160 | Granted |
| 37320 | 37320-US-PAT | 13/011232 | 2012/0188688 | 8630089 | Granted |
| 37327 | 37327-US-PAT | 12/683236 | 2011/0164541 | 8570943 | Abandoned |
| 37328 | 37328-US-PAT | 12/684665 | 2011/0170516 | 8605684 | Granted |
| 37329 | 37329-US-PAT | 12/779809 | 2011/0280227 | 8665842 | Granted |
| 37329-1 | 37329-1-US-PAT | 12/779820 | 2011/0280228 | 8644276 | Granted |
| 37329-2 | 37329-2-US-PAT | 12/779822 | 2011/0280180 | 8467359 | Granted |
| 37335 | 37335-US-PAT | 13/191858 | 2013/0029729 | 8406817 | Granted |
| 37341 | 37341-US-CNT | 13/488492 | 2012/0244919 | 8478372 | Granted |
| 37341 | 37341-US-PAT | 12/900929 | 2012/0088560 | 8285350 | Granted |
| 37343 | 37343-US-CNT | 14/223626 | 2014/0203904 | 9269207 | Granted |
| 37343 | 37343-US-PAT | 12/888620 | 2012/0077431 | 8682245 | Granted |
| 37343 | 37343-US-PAT[2] | 13/241501 | 2012/0075057 | | Abandoned |
| 37344 | 37344-US-PAT | 12/888599 | 2012/0075059 | 8912879 | Granted |
| 37351 | 37351-US-PAT | 13/179800 | 2013/0017780 | 8718626 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37355 | 37355-US-PAT | 12/888632 | 2012/0075068 | 8669844 | Granted |
| 37357 | 37357-US-PAT | 12/856766 | 2012/0042363 | 8869248 | Granted |
| 37358 | 37358-US-PAT | 12/713628 | 2011/0212688 | 8670709 | Granted |
| 37359 | 37359-US-PAT | 12/852846 | 2012/0034867 | 9072052 | Granted |
| 37370 | 37370-US-CNT | 14/590673 | 2015/0126122 | 9253812 | Granted |
| 37370 | 37370-US-CNT[2] | 14/980078 | 2016/0135245 | 9510385 | Granted |
| 37370 | 37370-US-PCT | 13/635326 | 2013/0005266 | 8934839 | Granted |
| 37385 | 37385-US-PAT | 12/684200 | 2011/0170495 | 8638815 | Granted |
| 37392 | 37392-US-PAT | 12/888642 | 2012/0077432 | 8798532 | Granted |
| 37392 | 37392-US-PAT[2] | 13/241548 | 2012/0214413 | 8774713 | Granted |
| 37393 | 37393-US-PAT | 12/961416 | 2012/0141842 | 8685553 | Granted |
| 37397 | 37397-US-PAT | 12/837813 | 2012/0014371 | 8526420 | Granted |
| 37405 | 37405-US-PCT | 13/514467 | 2012/0302196 | 9497792 | Granted |
| 37405 | 37405-US-PRV | 61/293556 | | | Converted |
| 37409 | 37409-US-CNT | 14/266796 | 2014/0233463 | 9113403 | Granted |
| 37409 | 37409-US-PAT | 12/813954 | 2011/0305192 | 8755329 | Granted |
| 37413 | 37413-US-PAT | 12/827715 | 2012/0003988 | 8433335 | Granted |
| 37416 | 37416-US-PAT | 12/829958 | 2011/0191489 | 8949384 | Granted |
| 37416 | 37416-US-PRV | 61/301484 | | | Converted |
| 37420 | 37420-US-PAT | 13/832313 | 2014/0273889 | 9197279 | Granted |
| 37421 | 37421-US-PAT | 12/705491 | 2011/0199986 | 8305987 | Granted |
| 37421-1 | 37421-1-US-PCT | 13/578573 | 2013/0044685 | 8923203 | Granted |
| 37421-1 | 37421-1-US-PRV | 61/304364 | | | Converted |
| 37421-2 | 37421-2-US-CNT | 15/040619 | 2016/0174235 | 9888484 | Granted |
| 37421-2 | 37421-2-US-PCT | 13/578550 | 2013/0039203 | 9270347 | Granted |
| 37421-2 | 37421-2-US-PRV | 61/304366 | | | Converted |
| 37422 | 37422-US-PAT | 12/971399 | 2011/0244836 | 9185210 | Granted |
| 37422 | 37422-US-PRV | 61/320235 | | | Converted |
| 37423 | 37423-US-PAT | 12/901209 | 2012/0088543 | 8626236 | Granted |
| 37430 | 37430-US-PAT | 12/828668 | 2011/0179465 | 9264448 | Granted |
| 37430 | 37430-US-PRV | 61/296824 | | | Converted |
| 37446 | 37446-US-PAT | 12/685630 | 2011/0170410 | 8416690 | Granted |
| 37447 | 37447-US-PAT | 12/685649 | 2011/0170496 | 8804586 | Granted |
| 37447-1 | 37447-1-US-PRV | 61/294087 | | | Converted |
| 37447-2 | 37447-2-US-PRV | 61/294089 | | | Converted |
| 37447-3 | 37447-3-US-PRV | 61/294091 | | | Converted |
| 37450 | 37450-US-PAT | 13/041779 | 2012/0231848 | 8611973 | Granted |
| 37455 | 37455-US-PAT | 13/433747 | 2012/0254616 | 9490974 | Granted |
| 37462 | 37462-US-PCT | 14/235433 | | | Abandoned |
| 37464 | 37464-US-CNT | 13/618591 | 2013/0009992 | 8571579 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37464 | 37464-US-CNT[2] | 14/048828 | 2014/0028718 | 8971970 | Granted |
| 37464 | 37464-US-PAT | 12/901249 | 2012/0088526 | 8315674 | Granted |
| 37470 | 37470-US-CNT | 13/709841 | 2013/0094524 | 8867647 | Granted |
| 37470 | 37470-US-PAT | 12/684817 | 2011/0170575 | 8331478 | Granted |
| 37471 | 37471-US-PAT | 13/304442 | 2013/0134923 | | Abandoned |
| 37473 | 37473-US-PAT | 12/707223 | 2011/0200081 | 8665930 | Abandoned |
| 37474 | 37474-US-PAT | 12/971223 | 2012/0154288 | 9569002 | Granted |
| 37475 | 37475-US-PAT | 12/872367 | 2012/0054314 | 9319355 | Granted |
| 37481 | 37481-US-PAT | 13/072955 | 2012/0254316 | 8949349 | Granted |
| 37482 | 37482-US-PAT | 13/025516 | 2012/0208586 | 8538439 | Granted |
| 37490 | 37490-US-PAT | 12/870162 | 2011/0202861 | 8448085 | Granted |
| 37490 | 37490-US-PRV | 61/304706 | | | Converted |
| 37495 | 37495-US-PAT | 12/776880 | 2011/0275413 | 8412279 | Granted |
| 37496 | 37496-US-CNT | 13/762633 | 2013/0165056 | 8600320 | Granted |
| 37496 | 37496-US-PAT | 12/984170 | 2012/0171970 | 8391806 | Granted |
| 37506-1 | 37506-1-US-PAT | 13/038138 | 2011/0216719 | 8767571 | Granted |
| 37506-3 | 37506-3-US-CNT | 14/919485 | 2016/0044500 | 10292046 | Granted |
| 37506-3 | 37506-3-US-CNT[2] | 16/397636 | 2019/0253877 | | Publication of Application |
| 37506-3 | 37506-3-US-PAT | 13/038151 | 2011/0217980 | 9173198 | Granted |
| 37511 | 37511-US-PAT | 12/776868 | 2011/0273381 | 8723814 | Granted |
| 37515 | 37515-US-PAT | 12/963278 | 2012/0151571 | 8955089 | Granted |
| 37516 | 37516-US-PAT | 12/830548 | 2012/0008680 | 8582639 | Granted |
| 37530 | 37530-US-PAT | 12/860007 | 2012/0046050 | 9374670 | Granted |
| 37534 | 37534-US-CNT | 13/648167 | 2013/0035116 | 8825084 | Granted |
| 37534 | 37534-US-PAT | 12/870676 | 2012/0052880 | 8326327 | Granted |
| 37536 | 37536-US-PAT | 13/040521 | 2012/0224301 | | Abandoned |
| 37541 | 37541-US-PAT | 12/950894 | 2012/0127087 | 9213428 | Granted |
| 37542 | 37542-US-PAT | 12/958789 | 2012/0144338 | 8863020 | Granted |
| 37550 | 37550-US-PAT | 12/766013 | 2011/0261701 | 8767707 | Granted |
| 37551 | 37551-US-CNT | 14/085370 | 2014/0082159 | 9241034 | Granted |
| 37551 | 37551-US-PAT | 12/731138 | 2011/0238794 | 8620986 | Granted |
| 37552 | 37552-US-PCT | 13/814012 | 2013/0133055 | 9342677 | Granted |
| 37558 | 37558-US-CNT | 13/917099 | 2013/0273785 | 8696391 | Granted |
| 37558 | 37558-US-PAT | 12/971039 | 2012/0156907 | 8469749 | Granted |
| 37558-1 | 37558-1-US-PAT | 12/971069 | 2012/0156901 | 8348684 | Granted |
| 37565 | 37565-US-PAT | 13/040546 | 2012/0224302 | | Abandoned |
| 37568 | 37568-US-PAT | 12/943667 | 2012/0112933 | 8926201 | Granted |
| 37570 | 37570-US-CNT | 14/980644 | 2016/0314310 | 10296755 | Granted |
| 37570 | 37570-US-PAT | 13/074136 | 2012/0124640 | 9225727 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37570 | 37570-US-PRV | 61/413846 | | | Converted |
| 37575 | 37575-US-PAT | 12/705568 | 20110200126 | 8855240 | Granted |
| 37588 | 37588-US-CNT | 13/360108 | 2012/0127880 | 8849291 | Granted |
| 37588 | 37588-US-CNT[2] | 13/894169 | 2013/0265966 | 9532363 | Granted |
| 37588 | 37588-US-PAT | 12/723396 | 2011/0223900 | 8204507 | Granted |
| 37591 | 37591-US-PAT | 12/758382 | 2011/0248933 | 8600460 | Abandoned |
| 37594 | 37594-US-PAT | 12/968652 | 2012/0154341 | 8633896 | Granted |
| 37595 | 37595-US-PAT | 12/869896 | 2012/0050166 | 8698016 | Granted |
| 37596 | 37596-US-PAT | 13/327834 | 2012/0155682 | 9020175 | Granted |
| 37596 | 37596-US-PRV | 61/424177 | | | Converted |
| 37597 | 37597-US-PAT | 13/082662 | 2012/0257536 | 8699379 | Granted |
| 37605 | 37605-US-PAT | 12/881873 | 2011/0223447 | | Abandoned |
| 37605 | 37605-US-PRV | 61/314086 | | | Converted |
| 37609 | 37609-US-CNT | 13/692695 | 2013/0094463 | 8891496 | Granted |
| 37609 | 37609-US-PAT | 12/705459 | 2011/0200018 | 8325685 | Granted |
| 37611 | 37611-US-CNT | 13/887181 | 2013/0242854 | 9210713 | Granted |
| 37611 | 37611-US-PAT | 12/704739 | 2011/0199985 | 8437268 | Granted |
| 37611 | 37611-US-PRV | 61/303919 | | | Converted |
| 37615 | 37615-US-CNT | 14/642035 | 2015/0178517 | 9443100 | Granted |
| 37615 | 37615-US-PAT | 12/823641 | 2011/0321153 | 8977866 | Granted |
| 37618 | 37618-US-PAT | 13/278802 | 2013/0103943 | 8966656 | Granted |
| 37620 | 37620-US-PAT | 12/813878 | 2011/0202797 | 8495422 | Granted |
| 37620 | 37620-US-PRV | 61/303925 | | | Converted |
| 37622 | 37622-US-CNT | 13/907238 | 2013/0260838 | 8977320 | Granted |
| 37622 | 37622-US-PAT | 13/052380 | 2012/0244909 | 8478371 | Granted |
| 37631 | 37631-US-PAT | 12/949940 | 2012/0126940 | 8536978 | Granted |
| 37638 | 37638-US-PAT | 12/797659 | 2011/0307540 | 10142157 | Granted |
| 37656 | 37656-US-PAT | 13/017473 | 2012/0196530 | 8831509 | Granted |
| 37664 | 37664-US-PAT | 12/855994 | 2012/0040609 | 8626065 | Granted |
| 37671 | 37671-US-PAT | 12/917022 | 2012/0110051 | 8793298 | Granted |
| 37681 | 37681-US-CNT | 14/478375 | 2014/0378162 | 9351109 | Granted |
| 37681 | 37681-US-PAT | 12/897248 | 2012/0083285 | 8862146 | Granted |
| 37685 | 37685-US-PAT | 12/765581 | 2011/0260929 | 8779991 | Granted |
| 37689 | 37689-US-PAT | 12/875387 | 2012/0055960 | 8528798 | Granted |
| 37693 | 37693-US-CNT | 13/442968 | 2012/0195011 | 8417300 | Granted |
| 37693 | 37693-US-CNT[2] | 13/799322 | 2013/0196722 | 8666462 | Granted |
| 37693 | 37693-US-PAT | 12/868763 | 2012/0052916 | 8180412 | Granted |
| 37696 | 37696-US-DIV | 14/707849 | 2015/0245338 | 10321436 | Granted |
| 37696 | 37696-US-PAT | 12/759383 | 2011/0249619 | | Abandoned |
| 37696-1 | 37696-1-US-PAT | 12/759422 | 2011/0249620 | 8619795 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37697 | 37697-US-PAT | 13/045104 | 2012/0229349 | 8952852 | Granted |
| 37700 | 37700-US-PAT | 13/112202 | 2012/0293368 | 8797217 | Granted |
| 37702 | 37702-US-PAT | 12/820883 | 2011/0310865 | 8594061 | Granted |
| 37706 | 37706-US-PAT | 12/813261 | 2011/0219132 | 9178947 | Granted |
| 37706 | 37706-US-PRV | 61/309984 | | | Converted |
| 37708 | 37708-US-PAT | 13/070178 | 2012/0246465 | 9003181 | Granted |
| 37709 | 37709-US-CNT | 14/252048 | 2014/0218287 | 9558714 | Granted |
| 37709 | 37709-US-PAT | 12/938799 | 2012/0105490 | 8717393 | Granted |
| 37715 | 37715-US-CNT | 13/956633 | 2013/0316761 | 9107241 | Granted |
| 37715 | 37715-US-CNT[2] | 14/822520 | 2015/0351025 | 10631364 | Granted |
| 37715 | 37715-US-PAT | 13/205369 | 2013/0040697 | 8527001 | Granted |
| 37716 | 37716-US-PAT | 13/034823 | 2011/0319028 | 8811978 | Granted |
| 37716 | 37716-US-PRV | 61/359002 | | | Converted |
| 37719 | 37719-US-CNT | 14/453008 | 2014/0349616 | 9042818 | Granted |
| 37719 | 37719-US-PAT | 13/161711 | 2012/0322369 | 8824960 | Granted |
| 37724 | 37724-US-PAT | 13/253478 | 2013/0088192 | 9419444 | Granted |
| 37724-1 | 37724-1-US-CNT | 14/082987 | 2014/0156772 | 9319855 | Granted |
| 37724-1 | 37724-1-US-PAT | 13/253490 | 2013/0091225 | 8645481 | Granted |
| 37728 | 37728-US-PAT | 12/819335 | 2011/0217953 | 9178949 | Granted |
| 37728 | 37728-US-PRV | 61/310016 | | | Converted |
| 37738 | 37738-US-PAT | 13/045165 | 2011/0222492 | 8730886 | Granted |
| 37748 | 37748-US-PAT | 12/970223 | 2012/0158283 | 8688362 | Granted |
| 37754 | 37754-US-PAT | 13/167913 | 2012/0327048 | 8730657 | Granted |
| 37757 | 37757-US-PAT | 12/823673 | 2011/0320402 | 9122709 | Granted |
| 37759 | 37759-US-CNT | 14/488484 | 2015/0003430 | 9332511 | Granted |
| 37759 | 37759-US-CNT[2] | 15/136104 | 2016/0242133 | 9807715 | Granted |
| 37759 | 37759-US-CNT[3] | 15/797246 | 2018/0063804 | 10972988 | Granted |
| 37759 | 37759-US-CNT[4] | 17/200181 | 2021/0204237 | | Publication of Application |
| 37759 | 37759-US-PAT | 13/045125 | 2011/0223932 | 8867497 | Granted |
| 37760 | 37760-US-CNT | 14/973012 | 2016/0113039 | | Abandoned |
| 37760 | 37760-US-CNT[2] | 15/394081 | 2017/0111907 | 10966195 | Granted |
| 37760 | 37760-US-PAT | 13/045078 | 2011/0222475 | 9226254 | Granted |
| 37760-1 | 37760-1-US-PAT | 13/045088 | 2011/0222476 | 9370026 | Granted |
| 37760-2 | 37760-2-US-CNT | 16/729208 | 2020/0137808 | | Publication of Application |
| 37760-2 | 37760-2-US-PAT | 13/045099 | 2011/0222527 | 10531499 | Granted |
| 37763 | 37763-US-PAT | 13/173181 | 2013/0003995 | 8848947 | Granted |
| 37773 | 37773-US-PAT | 12/908400 | 2012/0098846 | 8810581 | Granted |
| 37774 | 37774-US-PCT | 13/578970 | 2013/0191373 | | Abandoned |
| 37774 | 37774-US-PRV | 61/304665 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37781 | 37781-US-PCT | 13/578994 | 2013/0218923 | 9104721 | Granted |
| 37781 | 37781-US-PRV | 61/327342 | | | Converted |
| 37782 | 37782-US-PCT | 13/578956 | 2013/0144855 | | Abandoned |
| 37782 | 37782-US-PRV | 61/327355 | | | Converted |
| 37791 | 37791-US-PAT | 13/286633 | 2013/0109443 | 8509861 | Granted |
| 37791 | 37791-US-PAT[2] | 13/286669 | 2013/0106341 | 8829847 | Granted |
| 37793 | 37793-US-CIP | 12/827155 | 2011/0159842 | 8508379 | Granted |
| 37794 | 37794-US-PAT | 12/829914 | 2012/0001851 | 9886066 | Granted |
| 37797 | 37797-US-PAT | 13/251730 | 2013/0084736 | 8834208 | Granted |
| 37802 | 37802-US-CNT | 14/057858 | 2014/0045559 | 8803701 | Granted |
| 37802 | 37802-US-PAT | 13/030884 | 2012/0044081 | 8581739 | Granted |
| 37802 | 37802-US-PRV | 61/305924 | | | Converted |
| 37803 | 37803-US-PAT | 12/707797 | 2011/0200104 | 8487791 | Granted |
| 37806-1 | 37806-1-US-PAT | 13/095338 | 2012/0274527 | 8786507 | Granted |
| 37806-2 | 37806-2-US-PAT | 13/095456 | 2012/0274523 | 8624788 | Granted |
| 37808 | 37808-US-PAT | 12/945457 | 2011/0201393 | 9544406 | Granted |
| 37808 | 37808-US-PRV | 61/304555 | | | Converted |
| 37810 | 37810-US-PAT | 13/035421 | 2012/0218699 | 8451595 | Granted |
| 37812 | 37812-US-PAT | 13/005347 | 2011/0306392 | 8718721 | Granted |
| 37812 | 37812-US-PRV | 61/353322 | | | Converted |
| 37818 | 37818-US-CNT | 14/992346 | 2016/0128122 | 9468032 | Granted |
| 37818 | 37818-US-PCT | 13/583499 | 2013/0331135 | 9237590 | Granted |
| 37819 | 37819-US-PAT | 13/021022 | 2012/0200502 | 9092192 | Granted |
| 37819-2 | 37819-2-US-PAT | 13/021010 | 2012/0199457 | 8362372 | Granted |
| 37821 | 37821-US-CNT | 13/674616 | 2013/0072265 | 8909303 | Granted |
| 37821 | 37821-US-PAT | 12/888915 | 2012/0077480 | 8326370 | Granted |
| 37822 | 37822-US-PAT | 12/905574 | 2012/0092140 | 9513616 | Granted |
| 37825 | 37825-US-PAT | 12/964335 | 2012/0151236 | 9250691 | Granted |
| 37827 | 37827-US-PCT | 13/579260 | 2012/0314386 | 9210240 | Granted |
| 37827 | 37827-US-PRV | 61/304721 | | | Converted |
| 37833 | 37833-US-CNT | 14/285736 | 2014/0253456 | 10061394 | Granted |
| 37833 | 37833-US-PCT | 13/578937 | 2012/0306762 | 8780051 | Granted |
| 37833 | 37833-US-PRV | 61/304576 | | | Converted |
| 37835 | 37835-US-PAT | 13/007185 | 2011/0201389 | 8862190 | Granted |
| 37835 | 37835-US-PRV | 61/304603 | | | Converted |
| 37836 | 37836-US-PAT | 13/019008 | 2011/0201390 | 9020570 | Granted |
| 37836 | 37836-US-PRV | 61/304693 | | | Converted |
| 37837 | 37837-US-PAT | 13/018991 | 2011/0200859 | 8833805 | Granted |
| 37837 | 37837-US-PRV | 61/304577 | | | Converted |
| 37838 | 37838-US-PAT | 13/027086 | 2012/0039029 | 8638556 | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37838 | 37838-US-PRV | 61/304709 | | | Converted |
| 37842 | 37842-US-CNT | 13/786069 | 2013/0178254 | 8965465 | Granted |
| 37842 | 37842-US-PAT | 12/943368 | 2011/0201392 | 8417301 | Granted |
| 37842 | 37842-US-PRV | 61/304534 | | | Converted |
| 37844 | 37844-US-PAT | 13/090464 | 2011/0264783 | 8880624 | Granted |
| 37844 | 37844-US-PRV | 61/327407 | | | Converted |
| 37845 | 37845-US-PAT | 13/037018 | 2012/0221850 | 8572367 | Granted |
| 37848 | 37848-US-CNT | 13/620130 | 2013/0012193 | 8483673 | Granted |
| 37848 | 37848-US-CNT[2] | 13/910772 | 2013/0267212 | 8615222 | Granted |
| 37848 | 37848-US-PAT | 12/897074 | 2012/0083250 | 8306513 | Granted |
| 37851 | 37851-US-PAT | 13/073630 | 2012/0249428 | 8471820 | Granted |
| 37852 | 37852-US-PAT | 12/781585 | 2011/0282915 | 9325677 | Granted |
| 37858 | 37858-US-PAT | 12/820902 | 2011/0309980 | 8446318 | Granted |
| 37876 | 37876-US-CNT | 14/979804 | 2016/0191198 | 9967055 | Granted |
| 37876 | 37876-US-PAT | 13/204753 | 2013/0039266 | | Abandoned |
| 37877 | 37877-US-CNT | 15/055027 | 2016/0183156 | 10098049 | Granted |
| 37877 | 37877-US-CNT[2] | 16/002974 | 2018/0310218 | 10701611 | Granted |
| 37877 | 37877-US-CNT[3] | 15/930576 | 2020/0275339 | | Publication of Application |
| 37877 | 37877-US-PCT | 13/825996 | 2013/0308527 | 9301333 | Granted |
| 37877 | 37877-US-PRV | 61/387297 | | | Converted |
| 37877-1 | 37877-1-US-PCT | 13/576432 | 2012/0300750 | 8989142 | Granted |
| 37877-1 | 37877-1-US-PRV | 61/387310 | | | Converted |
| 37877-2 | 37877-2-US-CNT | 14/565800 | 2015/0092665 | 9713196 | Granted |
| 37877-2 | 37877-2-US-CNT[2] | 15/601097 | 2017/0257905 | 10187911 | Granted |
| 37877-2 | 37877-2-US-CNT[3] | 16/227196 | 2019/0124717 | 10743366 | Granted |
| 37877-2 | 37877-2-US-PAT | 13/246573 | 2012/0076121 | 8937924 | Granted |
| 37877-2 | 37877-2-US-PCT[2] | 13/876019 | 2013/0188604 | | Abandoned |
| 37877-2 | 37877-2-US-PRV | 61/387323 | | | Converted |
| 37881 | 37881-US-PAT | 12/974051 | 2012/0155637 | 8621189 | Granted |
| 37882 | 37882-US-CNT[2] | 13/912677 | 2013/0275882 | 9628421 | Granted |
| 37882 | 37882-US-PAT | 12/889993 | 2012/0079033 | 8930468 | Granted |
| 37882 | 37882-US-PAT[2] | 13/118639 | 2012/0079041 | 8484302 | Granted |
| 37896 | 37896-US-PAT | 13/253195 | 2013/0088191 | 9083198 | Granted |
| 37899 | 37899-US-PAT | 13/168139 | 2012/0327014 | | Abandoned |
| 37900 | 37900-US-PAT | 13/273768 | 2013/0095777 | 8478213 | Granted |
| 37901 | 37901-US-CNT | 13/788978 | 2013/0182582 | 8792412 | Granted |
| 37901 | 37901-US-PAT | 12/768016 | 2011/0261745 | 8416731 | Granted |
| 37907 | 37907-US-PAT | 13/033972 | 2012/0218082 | 8934835 | Granted |
| 37919 | 37919-US-CNT | 13/869062 | 2013/0233688 | 8658925 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 37919 | 37919-US-PAT | 12/889594 | 2012/0073941 | 8431849 | Granted |
| 37920 | 37920-US-PAT | 12/915655 | 2012/0106092 | 8744535 | Granted |
| 37921 | 37921-US-PAT | 13/025315 | 2012/0206329 | 8823638 | Granted |
| 37924 | 37924-US-PAT | 12/889672 | 2012/0075809 | 8508927 | Granted |
| 37932 | 37932-US-PAT | 13/035768 | 2011/0263235 | 8620282 | Granted |
| 37932 | 37932-US-PRV | 61/327537 | | | Converted |
| 37934 | 37934-US-PRV | 61/321349 | | | Converted |
| 37935 | 37935-US-PAT | 12/976443 | 2012/0160640 | 8502097 | Granted |
| 37940 | 37940-US-PAT | 13/038640 | 2012/0226912 | 9087182 | Granted |
| 37942 | 37942-US-PCT | 13/581230 | 2013/0039190 | | Abandoned |
| 37942 | 37942-US-PRV | 61/308775 | | | Converted |
| 37947 | 37947-US-PAT | 13/009149 | 2012/0184231 | | Abandoned |
| 37953 | 37953-US-PAT | 12/973464 | 2012/0157097 | 8521135 | Granted |
| 37954 | 37954-US-PAT | 12/970025 | 2012/0155396 | 8644177 | Granted |
| 37959 | 37959-US-PAT | 13/100414 | 2012/0281015 | 9041733 | Granted |
| 37962 | 37962-US-CNT | 14/278051 | 2014/0248892 | 9054780 | Granted |
| 37962 | 37962-US-DIV | 13/898098 | 2013/0252658 | 8774853 | Granted |
| 37962 | 37962-US-PAT | 12/839622 | 2012/0021800 | 8538351 | Granted |
| 37986 | 37986-US-DIV | 14/210922 | 2014/0198832 | 9319155 | Granted |
| 37986 | 37986-US-PAT | 12/834675 | 20120009884 | 8750798 | Granted |
| 37999 | 37999-US-PAT | 12/966357 | 2012/0147243 | 8379123 | Granted |
| 38011 | 38011-US-PAT | 13/071978 | 2012/0241298 | 8598476 | Granted |
| 38013 | 38013-US-CNT | 15/198639 | 2016/0330101 | 10367716 | Granted |
| 38013 | 38013-US-PAT | 12/820638 | 2011/0310864 | 9385938 | Granted |
| 38013-2 | 38013-2-US-CNT | 14/015288 | 2014/0023018 | 9155001 | Granted |
| 38013-2 | 38013-2-US-PAT | 12/820710 | 2011/0310812 | 8570962 | Granted |
| 38016 | 38016-US-PAT | 12/767067 | 2011/0265172 | 8918848 | Granted |
| 38018 | 38018-US-CNT | 13/632814 | 2013/0031486 | 9143598 | Granted |
| 38018 | 38018-US-PAT | 12/831459 | 2012/0009903 | 8285258 | Granted |
| 38020 | 38020-US-PAT | 12/770060 | 2011/0271099 | 8898453 | Granted |
| 38022 | 38022-US-CNT | 14/851866 | 2015/0379157 | 9898546 | Granted |
| 38022 | 38022-US-PAT | 13/053480 | 2012/0246257 | 9275162 | Granted |
| 38025 | 38025-US-CNT | 13/438867 | 2012/0194363 | 8730071 | Granted |
| 38025 | 38025-US-PAT | 12/758905 | 2011/0248872 | 8174414 | Granted |
| 38027 | 38027-US-CNT | 14/730684 | 2015/0270079 | 9263209 | Granted |
| 38027 | 38027-US-PAT | 12/874269 | 2012/0055770 | 9082566 | Granted |
| 38028 | 38028-US-CIP | 13/215814 | 2012/0133583 | 8982063 | Granted |
| 38031 | 38031-US-PAT | 13/273717 | 2013/0093660 | 9007300 | Granted |
| 38034 | 38034-US-PAT | 12/783335 | 2011/0275414 | 8457696 | Granted |
| 38035 | 38035-US-PAT | 12/815446 | 2011/0258301 | 9584624 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38035 | 38035-US-PRV | 61/324589 | | | Converted |
| 38039 | 38039-US-PAT | 13/022450 | 2012/0204127 | 9665250 | Granted |
| 38041 | 38041-US-PCT | 13/379337 | 2012/0167199 | 10325086 | Granted |
| 38041-1 | 38041-1-US-CNT | 14/712013 | 2015/0248547 | 10176315 | Granted |
| 38041-1 | 38041-1-US-PAT | 12/815763 | 2010/0322485 | 9064104 | Granted |
| 38046 | 38046-US-PAT | 13/051547 | 2012/0235894 | 9812074 | Granted |
| 38048 | 38048-US-PAT | 13/051470 | 2012/0235893 | 9117384 | Granted |
| 38051 | 38051-US-PAT | 12/938422 | 2012/0017166 | 9094785 | Granted |
| 38051 | 38051-US-PRV | 61/364849 | | | Converted |
| 38058 | 38058-US-PAT | 12/940336 | 2011/0296039 | 9706581 | Granted |
| 38058 | 38058-US-PRV | 61/349971 | | | Converted |
| 38061 | 38061-US-PAT | 12/956794 | 2011/0296017 | 8898302 | Granted |
| 38061 | 38061-US-PRV | 61/349968 | | | Converted |
| 38063 | 38063-US-CNT | 15/068768 | 2016/0196028 | | Allowed (Notice of Allowance) |
| 38063 | 38063-US-PAT | 13/028042 | 2011/0258542 | 9285988 | Granted |
| 38063 | 38063-US-PRV | 61/326083 | | | Converted |
| 38066 | 38066-US-PAT | 13/024890 | 2012/0209513 | 8612149 | Granted |
| 38071 | 38071-US-CNT | 13/799024 | 2013/0194738 | 9161472 | Granted |
| 38071 | 38071-US-PAT | 12/915135 | 2012/0106035 | 8422220 | Granted |
| 38077 | 38077-US-PAT | 13/036978 | 2012/0217971 | 9178570 | Granted |
| 38078 | 38078-US-CNT | 13/914237 | 2013/0271365 | 9372532 | Granted |
| 38078 | 38078-US-PAT | 12/942336 | 2012/0115422 | 8462106 | Granted |
| 38081 | 38081-US-PAT | 12/846393 | 2012/0026649 | | Abandoned |
| 38086 | 38086-US-CNT | 14/074758 | 2014/0068473 | 9552127 | Granted |
| 38086 | 38086-US-PAT | 13/011274 | 2012/0188153 | 8587539 | Granted |
| 38101 | 38101-US-PAT | 13/045622 | 2011/0222520 | | Abandoned |
| 38102 | 38102-US-CNT | 15/460991 | 2017/0188268 | 10356662 | Granted |
| 38102 | 38102-US-CNT[2] | 16/428350 | 2019/0289501 | 10893442 | Granted |
| 38102 | 38102-US-CNT[3] | 17/146189 | 2021/0136630 | | Publication of Application |
| 38102 | 38102-US-PAT | 13/045658 | 2011/0225272 | 9615383 | Granted |
| 38108 | 38108-US-PAT | 13/490587 | 2013/0225169 | 8903383 | Granted |
| 38113 | 38113-US-PAT | 12/982152 | 2012/0171886 | 8472205 | Granted |
| 38119 | 38119-US-CNT | 13/600608 | 2012/0323847 | 8515907 | Granted |
| 38119 | 38119-US-PAT | 12/766878 | 20110264621 | 8290900 | Granted |
| 38127 | 38127-US-CNT | 13/161706 | 2012/0002564 | 8787186 | Granted |
| 38127 | 38127-US-CNT[2] | 15/254736 | 2016/0374116 | 9814077 | Granted |
| 38127 | 38127-US-DIV | 14/332702 | 2014/0328278 | 9462610 | Granted |
| 38127 | 38127-US-PRV | 61/363453 | | | Converted |
| 38128 | 38128-US-CNT | 14/245246 | 2014/0222933 | 10511559 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38128 | 38128-US-PAT | 12/966077 | 2011/0231499 | | Abandoned |
| 38128 | 38128-US-PRV | 61/316247 | | | Converted |
| 38135 | 38135-US-PAT | 13/032382 | 2011/0260628 | 8502473 | Granted |
| 38135 | 38135-US-PRV | 61/327890 | | | Converted |
| 38138 | 38138-US-PAT | 12/944450 | 2011/0278937 | 8810073 | Granted |
| 38138 | 38138-US-PRV | 61/334489 | | | Converted |
| 38145 | 38145-US-PAT | 12/904385 | 2011/0275421 | 9413057 | Granted |
| 38145 | 38145-US-PRV | 61/331994 | | | Converted |
| 38147 | 38147-US-PAT | 13/053901 | 2011/0246428 | 9467338 | Granted |
| 38147 | 38147-US-PRV | 61/319954 | | | Converted |
| 38152 | 38152-US-PAT | 13/091604 | 2011/0263231 | 8548450 | Granted |
| 38152 | 38152-US-PRV | 61/327395 | | | Converted |
| 38153 | 38153-US-CNT | 14/291218 | 2014/0273997 | 9558249 | Granted |
| 38153 | 38153-US-PAT | 13/091626 | 2011/0263232 | 8744415 | Granted |
| 38153 | 38153-US-PRV | 61/327408 | | | Converted |
| 38156 | 38156-US-PAT | 13/092850 | 2011/0265035 | 8631350 | Granted |
| 38156 | 38156-US-PRV | 61/327586 | | | Converted |
| 38161 | 38161-US-PAT | 12/967176 | 2012/0146790 | 8625774 | Granted |
| 38170 | 38170-US-PAT | 13/035260 | 2012/0218688 | 8665594 | Granted |
| 38177 | 38177-US-CNT | 13/629092 | 2013/0031608 | 9712377 | Granted |
| 38177 | 38177-US-PRV | 61/320125 | | | Converted |
| 38186 | 38186-US-PAT | 13/103359 | 2012/0290965 | 8819576 | Granted |
| 38188 | 38188-US-PCT | 13/641367 | 2013/0091585 | 8893296 | Granted |
| 38188 | 38188-US-PRV | 61/324686 | | | Converted |
| 38190 | 38190-US-PAT | 12/951615 | 2012/0127061 | 8606340 | Granted |
| 38204 | 38204-US-PCT | 13/816687 | 2013/0142052 | | Abandoned |
| 38204-1 | 38204-1-US-PCT | 13/816688 | 2013/0150024 | 9094858 | Granted |
| 38205 | 38205-US-CNT | 15/160626 | 2016/0267460 | | Allowed (Notice of Allowance) |
| 38205 | 38205-US-PAT | 13/249480 | 2013/0085875 | | Abandoned |
| 38207 | 38207-US-PAT | 13/624554 | 2013/0109377 | 9049646 | Granted |
| 38207 | 38207-US-PRV | 61/554240 | | | Converted |
| 38211 | 38211-US-PAT | 13/005911 | 2012/0185761 | 8650475 | Granted |
| 38217 | 38217-US-CNT | 13/787567 | 2013/0185290 | 8725764 | Granted |
| 38217 | 38217-US-PAT | 12/870283 | 2011/0264689 | 8423570 | Granted |
| 38217 | 38217-US-PRV | 61/326314 | | | Converted |
| 38219 | 38219-US-PAT | 12/955056 | 2012/0133328 | 8610403 | Granted |
| 38220 | 38220-US-PAT | 13/036827 | 2012/0221464 | | Abandoned |
| 38221 | 38221-US-PAT | 12/892113 | 2012/0075486 | 9780781 | Granted |
| 38223 | 38223-US-PAT | 12/906492 | 2012/0017173 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38223 | 38223-US-PRV | 61/364475 | | | Converted |
| 38226 | 38226-US-PAT | 13/011161 | 2012/0017148 | | Abandoned |
| 38226 | 38226-US-PRV | 61/364517 | | | Converted |
| 38229 | 38229-US-PAT | 12/900893 | 2012/0088553 | 8351993 | Granted |
| 38242 | 38242-US-PAT | 12/956864 | 2011/0292889 | 8576790 | Granted |
| 38242 | 38242-US-PRV | 61/349973 | | | Converted |
| 38249 | 38249-US-PAT | 12/975594 | 2012/0165035 | | Abandoned |
| 38252 | 38252-US-CNT | 14/584458 | 2015/0156710 | 9271226 | Granted |
| 38252 | 38252-US-CNT[2] | 15/046028 | 2016/0165528 | 9642075 | Granted |
| 38252 | 38252-US-PAT | 12/893835 | 2012/0076117 | 8923257 | Granted |
| 38252-1 | 38252-1-US-PAT | 12/893842 | 2012/0076118 | | Abandoned |
| 38255 | 38255-US-CNT | 14/795951 | 2015/0341745 | 9485611 | Granted |
| 38255 | 38255-US-CNT[2] | 15/280736 | 2017/0019753 | 9693183 | Granted |
| 38255 | 38255-US-PAT | 12/955066 | 2012/0135680 | 9143599 | Granted |
| 38256 | 38256-US-CNT | 13/966428 | 2013/0328737 | 8884833 | Granted |
| 38256 | 38256-US-PAT | 12/825120 | 20110316755 | 8531344 | Granted |
| 38260 | 38260-US-PAT | 13/087876 | 2011/0281596 | 8521143 | Granted |
| 38260 | 38260-US-PRV | 61/326520 | | | Converted |
| 38261 | 38261-US-PAT | 13/087901 | 2011/0263278 | 8521136 | Reissued (Inactive Parent) |
| 38261 | 38261-US-PRV | 61/326511 | | | Converted |
| 38261 | 38261-US-REI | 16/360979 | | RE48615 | Granted |
| 38272 | 38272-US-PCT | 13/823723 | 2013/0285867 | 9735473 | Granted |
| 38273 | 38273-US-PAT | 12/813189 | 2011/0307624 | 8423658 | Granted |
| 38281 | 38281-US-PCT | 13/635011 | 2013/0007120 | 9043390 | Granted |
| 38281 | 38281-US-PRV | 61/334936 | | | Converted |
| 38288 | 38288-US-PAT | 12/814044 | 2011/0307617 | 9237060 | Granted |
| 38292 | 38292-US-PAT | 12/947476 | 2011/0320161 | | Abandoned |
| 38292 | 38292-US-PRV | 61/358176 | | | Converted |
| 38297 | 38297-US-PAT | 12/943631 | 2011/0255507 | 8638752 | Granted |
| 38297 | 38297-US-PRV | 61/325983 | | | Converted |
| 38303 | 38303-US-PAT | 13/091812 | 2011/0265017 | 9154605 | Granted |
| 38303 | 38303-US-PRV | 61/327254 | | | Converted |
| 38304 | 38304-US-PAT | 13/188521 | 2012/0072507 | | Abandoned |
| 38304 | 38304-US-PRV | 61/367080 | | | Converted |
| 38327 | 38327-US-PCT | 13/634987 | 2013/0014242 | | Abandoned |
| 38327 | 38327-US-PRV | 61/334983 | | | Converted |
| 38328 | 38328-US-CNT | 13/971998 | 2013/0336503 | 9257019 | Granted |
| 38328 | 38328-US-CNT[2] | 15/016575 | 2016/0196107 | 9672000 | Granted |
| 38328 | 38328-US-PAT | 12/886896 | 2011/0267180 | 8564421 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38328 | 38328-US-PRV | 61/329920 | | | Converted |
| 38333 | 38333-US-PCT | 14/368737 | 2014/0365779 | 9503267 | Granted |
| 38335 | 38335-US-CNT | 13/764935 | 2013/0157567 | 9020426 | Granted |
| 38335 | 38335-US-PAT | 13/036565 | 2012/0220226 | 8396423 | Granted |
| 38337 | 38337-US-CNT | 13/945417 | 2013/0303236 | 9386628 | Granted |
| 38337 | 38337-US-PAT | 12/843525 | 2011/0261792 | 8509186 | Granted |
| 38337 | 38337-US-PRV | 61/328097 | | | Converted |
| 38339 | 38339-US-PAT | 12/939759 | 2011/0275352 | 8391457 | Granted |
| 38339 | 38339-US-PRV | 61/328110 | | | Converted |
| 38344 | 38344-US-CNT | 13/657973 | 2013/0045727 | 8583096 | Granted |
| 38344 | 38344-US-PAT | 12/845805 | 2011/0263234 | 8326275 | Granted |
| 38344 | 38344-US-PRV | 61/327904 | | | Converted |
| 38356 | 38356-US-PAT | 12/844328 | 2011/0263246 | 9026172 | Granted |
| 38356 | 38356-US-PRV | 61/328050 | | | Converted |
| 38358 | 38358-US-CNT | 14/194055 | 2014/0179278 | | Abandoned |
| 38358 | 38358-US-PAT | 12/951319 | 2011/0263224 | 8688079 | Granted |
| 38358 | 38358-US-PRV | 61/328093 | | | Converted |
| 38362 | 38362-US-PAT | 12/844172 | 2011/0264746 | 8626849 | Granted |
| 38362 | 38362-US-PRV | 61/328400 | | | Converted |
| 38369 | 38369-US-CNT | 13/974702 | 2013/0339899 | | Abandoned |
| 38369 | 38369-US-PAT | 13/052743 | 2011/0265002 | 8555184 | Granted |
| 38369 | 38369-US-PRV | 61/326361 | | | Converted |
| 38372 | 38372-US-PCT | 13/637478 | 2013/0021962 | 9072039 | Granted |
| 38374 | 38374-US-PCT | 13/578981 | 2013/0218870 | 9824126 | Granted |
| 38374 | 38374-US-PRV | 61/327578 | | | Converted |
| 38375 | 38375-US-PAT | 12/907674 | 2011/0279092 | 8710802 | Granted |
| 38375 | 38375-US-PRV | 61/334779 | | | Converted |
| 38382 | 38382-US-PAT | 12/903538 | 2011/0263223 | 8180406 | Granted |
| 38382 | 38382-US-PRV | 61/328146 | | | Converted |
| 38387 | 38387-US-PAT | 12/766876 | 2011/0263237 | 8958776 | Granted |
| 38388 | 38388-US-CNT | 14/064947 | 2014/0050129 | | Abandoned |
| 38388 | 38388-US-PAT | 13/286723 | 2013/0109394 | 8600388 | Abandoned |
| 38392 | 38392-US-PAT | 12/794589 | 2011/0299637 | 8744015 | Granted |
| 38408 | 38408-US-PAT | 12/971972 | 2012/0033940 | 8682136 | Granted |
| 38408 | 38408-US-PRV | 61/370406 | | | Converted |
| 38409 | 38409-US-CNT | 14/169591 | 2014/0149550 | 9479582 | Granted |
| 38409 | 38409-US-PAT | 12/954818 | 2012/0030378 | 8645574 | Granted |
| 38409 | 38409-US-PRV | 61/369844 | | | Converted |
| 38416 | 38416-US-PAT | 12/849183 | 2011/0260964 | 8775963 | Granted |
| 38416 | 38416-US-PRV | 61/327196 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38419 | 38419-US-PAT | 12/842590 | 2011/0265028 | 8756524 | Granted |
| 38419 | 38419-US-PRV | 61/327442 | | | Converted |
| 38432 | 38432-US-PAT | 13/272585 | 2013/0094668 | 8848932 | Granted |
| 38435 | 38435-US-PAT | 13/092735 | 2011/0260896 | 8421655 | Granted |
| 38435 | 38435-US-PRV | 61/343116 | | | Converted |
| 38436 | 38436-US-CNT | 13/859508 | 2013/0222160 | 8970405 | Granted |
| 38436 | 38436-US-PAT | 13/092698 | 2011/0260894 | 8416104 | Granted |
| 38436 | 38436-US-PRV | 61/343117 | | | Converted |
| 38445 | 38445-US-CNT | 14/842510 | 2015/0373526 | 9426640 | Granted |
| 38445 | 38445-US-CNT[2] | 15/243570 | 2016/0373886 | 9723435 | Granted |
| 38445 | 38445-US-PAT | 13/049131 | 2011/0263201 | 9155116 | Granted |
| 38445 | 38445-US-PRV | 61/327295 | | | Converted |
| 38450 | 38450-US-PAT | 13/089599 | 2011/0254712 | 8400336 | Granted |
| 38450 | 38450-US-PRV | 61/325806 | | | Converted |
| 38451 | 38451-US-PAT | 12/829480 | 2011/0264693 | 8918420 | Granted |
| 38451 | 38451-US-PRV | 61/327697 | | | Converted |
| 38453 | 38453-US-PAT | 13/249356 | 2013/0084855 | 8989734 | Granted |
| 38458 | 38458-US-PAT | 13/334546 | 2013/0162195 | 8810209 | Granted |
| 38459 | 38459-US-PAT | 13/081229 | 2012/0258701 | 8594737 | Granted |
| 38463 | 38463-US-CNT | 15/059358 | 2016/0246489 | 10120550 | Granted |
| 38463 | 38463-US-PAT | 13/094436 | 2011/0260970 | 9310990 | Granted |
| 38463 | 38463-US-PRV | 61/328136 | | | Converted |
| 38470 | 38470-US-PAT | 13/095416 | 2012/0278080 | 8751234 | Granted |
| 38473 | 38473-US-CNT | 14/076311 | 2014/0065990 | 9276545 | Granted |
| 38473 | 38473-US-PAT | 12/842126 | 2012/0021704 | 8620238 | Granted |
| 38474 | 38474-US-PAT | 13/178582 | 2013/0012124 | 8750794 | Granted |
| 38479 | 38479-US-PCT | 13/634829 | 2013/0014006 | 10013140 | Granted |
| 38489 | 38489-US-PAT | 12/917835 | 2012/0109505 | | Abandoned |
| 38493 | 38493-US-PAT | 12/781771 | 2011/0280238 | 8681731 | Granted |
| 38505 | 38505-US-PCT | 13/642641 | 2013/0084921 | 9432490 | Granted |
| 38505 | 38505-US-PRV | 61/327641 | | | Converted |
| 38505 | 38505-US-PRV[2] | 61/351777 | | | Converted |
| 38511 | 38511-US-PAT | 13/102464 | 2011/0277024 | 8984604 | Granted |
| 38511 | 38511-US-PRV | 61/332451 | | | Converted |
| 38513 | 38513-US-CNT | 13/274604 | 2012/0099258 | 8711559 | Granted |
| 38513 | 38513-US-PAT | 12/909202 | | 8072749 | Granted |
| 38525 | 38525-US-PAT | 12/891111 | 2012/0075232 | 8681119 | Granted |
| 38526 | 38526-US-CNT | 13/681900 | 2013/0076917 | 8948693 | Granted |
| 38526 | 38526-US-PAT | 13/028517 | 2012/0208551 | 8326281 | Granted |
| 38533 | 38533-US-PAT | 13/022447 | 2012/0200508 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38534 | 38534-US-PAT | 13/112597 | 2011/0285557 | 8436755 | Granted |
| 38534 | 38534-US-PRV | 61/347027 | | | Converted |
| 38535 | 38535-US-PAT | 13/253252 | 2013/0091223 | 8825777 | Granted |
| 38543 | 38543-US-PAT | 12/858528 | 2011/0273374 | 8711099 | Granted |
| 38543 | 38543-US-PRV | 61/333106 | | | Converted |
| 38544 | 38544-US-PAT | 13/092717 | 2012/0270596 | 9413944 | Granted |
| 38546 | 38546-US-PAT | 13/102290 | 2011/0275411 | 8611957 | Granted |
| 38546 | 38546-US-PRV | 61/332443 | | | Converted |
| 38559 | 38559-US-PAT | 13/035136 | 2012/0221635 | 8577965 | Granted |
| 38562 | 38562-US-PAT | 13/724237 | 2013/0167252 | | Abandoned |
| 38562 | 38562-US-PRV | 61/579224 | | | Converted |
| 38566 | 38566-US-PCT | 13/583049 | 2013/0072148 | 9071682 | Granted |
| 38570 | 38570-US-CNT | 13/829057 | 2013/0181950 | 8638297 | Granted |
| 38570 | 38570-US-PAT | 13/015039 | 2012/0194432 | 8421752 | Granted |
| 38571 | 38571-US-PAT | 13/015066 | 2012/0194483 | 9417696 | Granted |
| 38574 | 38574-US-PAT | 13/604055 | 2014/0065497 | 9276276 | Granted |
| 38581 | 38581-US-PAT | 13/398430 | 2013/0217350 | 9064243 | Granted |
| 38586 | 38586-US-PAT | 13/027715 | 2012/0208455 | 9154190 | Granted |
| 38588 | 38588-US-PAT | 13/024435 | 2012-0206370 | | Abandoned |
| 38596 | 38596-US-PAT | 13/033759 | 2012/0220219 | 8855555 | Granted |
| 38600 | 38600-US-PAT | 13/270465 | 2012/0086819 | 8803999 | Granted |
| 38600 | 38600-US-PRV | 61/392355 | | | Converted |
| 38613 | 38613-US-PAT | 12/847036 | 2012/0028685 | 8649825 | Granted |
| 38614 | 38614-US-PAT | 13/036427 | 2012/0220223 | 8983372 | Granted |
| 38616 | 38616-US-PAT | 13/182660 | 2012/0022861 | 8576100 | Granted |
| 38616 | 38616-US-PRV | 61/364378 | | | Converted |
| 38621 | 38621-US-CNT | 14/205484 | 2014/0192508 | 9036367 | Granted |
| 38621 | 38621-US-PAT | 12/903619 | 2011/0294553 | 8700108 | Granted |
| 38621 | 38621-US-PRV | 61/348138 | | | Converted |
| 38632 | 38632-US-PAT | 13/036400 | 2012/0220222 | | Abandoned |
| 38638 | 38638-US-PAT | 13/316171 | 2013/0147753 | 8743066 | Abandoned Decision |
| 38640 | 38640-US-CNT | 14/304549 | 2014/0292320 | 9599680 | Granted |
| 38640 | 38640-US-PAT | 12/984701 | 2012/0170177 | 8760294 | Granted |
| 38653 | 38653-US-PAT | 13/033819 | 2012/0220220 | | Abandoned |
| 38655 | 38655-US-CNT | 13/244735 | 2012/0033649 | 8582521 | Granted |
| 38655 | 38655-US-PCD | 13/458763 | 20120213194 | 8565148 | Granted |
| 38658 | 38658-US-PAT | 12/982090 | 2012/0168294 | 9029723 | Granted |
| 38667 | 38667-US-CNT | 15/183414 | 2016/0295446 | 10129783 | Granted |
| 38667 | 38667-US-PAT | 12/780680 | 2011/0281583 | 9414269 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38668 | 38668-US-PAT | 13/070261 | 2012/0246294 | | Abandoned |
| 38670 | 38670-US-PAT | 13/166110 | 2012/0326982 | 8547333 | Granted |
| 38680 | 38680-US-PAT | 13/032385 | 2012/0214551 | | Abandoned |
| 38682 | 38682-US-PAT | 13/046351 | 2012/0230507 | 8559651 | Granted |
| 38716 | 38716-US-PAT | 13/036885 | 2012/0218078 | 8803659 | Granted |
| 38721 | 38721-US-PAT | 13/011118 | 2012/0188991 | 8693451 | Granted |
| 38730 | 38730-US-CNT | 14/542303 | 2015/0061849 | 9767658 | Granted |
| 38730 | 38730-US-PAT | 12/884522 | 2012/0071092 | 8914075 | Granted |
| 38731 | 38731-US-PAT | 13/030522 | 2012/0213339 | | Abandoned |
| 38736 | 38736-US-PAT | 13/024626 | 2012/0207296 | | Abandoned |
| 38742 | 38742-US-PAT | 13/036874 | 2012/0218075 | | Abandoned |
| 38751 | 38751-US-PAT | 13/239485 | 2013/0078930 | 8699963 | Granted |
| 38754-1 | 38754-1-US-PAT | 12/903450 | 2012/0091030 | 8561797 | Granted |
| 38774 | 38774-US-CIP | 10/902961 | | 7415122 | Expired |
| 38774 | 38774-US-DIV | 12/124773 | 2008/0226110 | 7945063 | Expired |
| 38774 | 38774-US-PAT | 09/579119 | | 6771788 | Expired |
| 38777 | 38777-US-CIP | 11/336385 | 2006/0206449 | 7440980 | Expired |
| 38777 | 38777-US-CIP[2] | 11/336421 | 2006/0282440 | 7433900 | Expired |
| 38777 | 38777-US-CNT | 11/436965 | 2006/0206450 | 7461098 | Expired |
| 38777 | 38777-US-PAT | 09/824252 | 2002/0143795 | 7047257 | Granted |
| 38780 | 38780-US-CIP | 10/688802 | 2004/0167777 | 7895036 | Granted |
| 38780 | 38780-US-CIP[2] | 11/607340 | 2007/0078649 | 8271279 | Granted |
| 38780 | 38780-US-CNT | 12/902503 | 2011/0026734 | 8165875 | Granted |
| 38780 | 38780-US-CNT[2] | 13/013358 | 2011/0123044 | 9373340 | Granted |
| 38780 | 38780-US-CNT[3] | 13/601314 | 2012/0321095 | 8612222 | Granted |
| 38780 | 38780-US-CNT[4] | 15/177807 | 2016/0343385 | 9916841 | Granted |
| 38780 | 38780-US-PAT | 10/410736 | 2004/0165736 | 7885420 | Granted |
| 38780 | 38780-US-PRV | 60/449511 | | | Converted |
| 38782 | 38782-US-CIP | 11/252160 | 2006/0100868 | 7725315 | Granted |
| 38783 | 38783-US-CIP | 11/006935 | 2005/0114128 | 7949522 | Granted |
| 38783 | 38783-US-CNT | 13/111274 | 2011/0282660 | 8374855 | Granted |
| 38784 | 38784-US-CIP | 11/331806 | 2006/0116873 | 8073689 | Granted |
| 38784 | 38784-US-CNT | 13/307615 | 2012/0076315 | 8326621 | Granted |
| 38787 | 38787-US-CNT | 12/940162 | 2011/0050688 | 8098246 | Granted |
| 38787 | 38787-US-CNT[2] | 13/326008 | 2012/0256930 | 8416235 | Granted |
| 38787 | 38787-US-CNT[3] | 13/858506 | 2013/0222362 | 8648852 | Granted |
| 38787 | 38787-US-CNT[4] | 14/166616 | 2014/0143711 | 9274677 | Granted |
| 38787 | 38787-US-PAT | 10/928698 | 2006/0048164 | 7830372 | Granted |
| 38792 | 38792-US-PAT | 11/110556 | 2006/0247922 | 7813931 | Granted |
| 38797 | 38797-US-PAT | 11/145105 | 2006/0182137 | 7549151 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38797 | 38797-US-PRV | 60/652929 | | | Converted |
| 38799 | 38799-US-CNT | 12/911506 | 2011/0035502 | 8078716 | Granted |
| 38799 | 38799-US-CNT[2] | 13/292701 | 2012/0179777 | 8386586 | Granted |
| 38799 | 38799-US-PAT | 11/145293 | 2006/0277285 | 7840682 | Granted |
| 38799-1 | 38799-1-US-PAT | 11/144327 | 2006/0277284 | 8667184 | Granted |
| 38800 | 38800-US-PAT | 11/145373 | 2006/0277400 | 7461247 | Granted |
| 38801 | 38801-US-CIP | 11/317468 | 2007/0226739 | 8434086 | Granted |
| 38801 | 38801-US-CIP[2] | 12/039678 | 2008/0196031 | 8245230 | Granted |
| 38801 | 38801-US-CIP[3] | 12/098972 | 2008/0235701 | 8631409 | Granted |
| 38801 | 38801-US-CNT[2] | 12/978083 | 2011/0107342 | 8595733 | Granted |
| 38801 | 38801-US-CNT[3] | 13/776465 | 2014/0245311 | 9361156 | Granted |
| 38801 | 38801-US-CNT[4] | 13/872885 | 2013/0247066 | 9424093 | Granted |
| 38801 | 38801-US-DIV | 11/371638 | 2006/0206881 | 7840966 | Granted |
| 38801 | 38801-US-DIV[2] | 11/371634 | 2007/0061788 | 7870554 | Granted |
| 38801 | 38801-US-DIV[3] | 11/371639 | 2007/0061809 | 8544013 | Granted |
| 38801 | 38801-US-PAT | 11/216795 | 2006/0206887 | 8387052 | Granted |
| 38801 | 38801-US-PRV | 60/662070 | | | Converted |
| 38802 | 38802-US-PAT | 11/385253 | 2006/0282654 | 7590839 | Granted |
| 38802 | 38802-US-PRV | 60/664424 | | | Converted |
| 38808 | 38808-US-CNT | 12/957999 | 2011/0072061 | 8051114 | Granted |
| 38808 | 38808-US-CNT[2] | 13/221502 | 2011/0313983 | 8667029 | Granted |
| 38808 | 38808-US-PAT | 11/173798 | 2007/0005560 | 7970803 | Granted |
| 38809 | 38809-US-CNT | 12/955524 | 2011/0072060 | 8412752 | Granted |
| 38809 | 38809-US-PAT | 11/450141 | 2007/0005627 | 7873683 | Granted |
| 38809 | 38809-US-PRV | 60/695941 | | | Converted |
| 38810 | 38810-US-PAT | 11/450140 | 2007/0005894 | 7698495 | Granted |
| 38810 | 38810-US-PRV | 60/696494 | | | Converted |
| 38811 | 38811-US-PAT | 11/477824 | 2007/0113120 | 7707480 | Granted |
| 38811 | 38811-US-PRV | 60/695493 | | | Converted |
| 38812 | 38812-US-PAT | 11/173808 | 2007/0005614 | 7809777 | Granted |
| 38815 | 38815-US-CIP | 11/298053 | 2006/0241938 | 8086451 | Granted |
| 38815 | 38815-US-CNT | 13/336149 | 2012/0095759 | 8219389 | Granted |
| 38821 | 38821-US-PAT | 11/510174 | 2008/0052329 | 7599972 | Granted |
| 38821 | 38821-US-REX | 90/011299 | | | Re-Examination Certificate Issued |
| 38822 | 38822-US-PAT | 11/418481 | 2007/0260867 | 7624260 | Granted |
| 38823 | 38823-US-PAT | 11/765258 | 2008/0059510 | | Abandoned |
| 38823 | 38823-US-PRV | 60/841659 | | | Converted |
| 38826 | 38826-US-CNT[2] | 12/948121 | 2011/0066430 | 8078461 | Granted |
| 38826 | 38826-US-CNT[3] | 13/315636 | 2012/0078620 | 8260612 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38826 | 38826-US-CNT[4] | 13/584076 | 2012/0303367 | 8374861 | Granted |
| 38826 | 38826-US-PAT | 11/644414 | 2007/0265843 | 7844453 | Granted |
| 38826 | 38826-US-PRV | 60/800221 | | | Expired |
| 38827 | 38827-US-CNT | 12/960197 | 2011/0078219 | 7987190 | Granted |
| 38827 | 38827-US-CNT[2] | 13/158108 | 2011/0246477 | 8122178 | Granted |
| 38827 | 38827-US-PAT | 11/717583 | 2008/0228843 | 7908276 | Granted |
| 38827 | 38827-US-PRV | 60/840554 | | | Converted |
| 38828 | 38828-US-PAT | 11/717601 | 2008/0052323 | 8566503 | Granted |
| 38828 | 38828-US-PRV | 60/841804 | | | Converted |
| 38830 | 38830-US-CIP | 11/645079 | 2007/0174050 | 8249861 | Granted |
| 38833 | 38833-US-PAT | 11/947386 | 2008/0147739 | 8510301 | Granted |
| 38833 | 38833-US-PRV | 60/875222 | | | Converted |
| 38840 | 38840-US-CNT | 13/051725 | 2011/0231195 | 8200499 | Granted |
| 38840 | 38840-US-PAT | 11/809952 | 2008/0208572 | 7912729 | Granted |
| 38840 | 38840-US-PRV | 60/903079 | | | Converted |
| 38843 | 38843-US-PAT | 11/776967 | 2009/0019253 | 7783859 | Granted |
| 38844 | 38844-US-PAT | 11/779853 | 2009/0024824 | 7779214 | Granted |
| 38845 | 38845-US-PAT | 11/776970 | 2009/0019254 | 7793070 | Granted |
| 38846 | 38846-US-PAT | 12/025480 | 2009/0070769 | 8904400 | Granted |
| 38846 | 38846-US-PRV | 60/971467 | | | Converted |
| 38846-1 | 38846-1-US-DIV | 14/449955 | 2014/0344547 | 9122575 | Granted |
| 38846-1 | 38846-1-US-PAT | 12/207189 | 2009/0125700 | 8850154 | Granted |
| 38846-1 | 38846-1-US-PRV | 60/971452 | | | Converted |
| 38850 | 38850-US-PAT | 11/584474 | 2007/0130589 | 8081955 | Granted |
| 38850 | 38850-US-PRV | 60/729066 | | | Converted |
| 38852 | 38852-US-CIP | 12/126682 | 2009/0112579 | 8606566 | Granted |
| 38852 | 38852-US-CNT | 13/217817 | 2012/0035921 | 8326616 | Granted |
| 38852 | 38852-US-PAT | 11/923358 | 2009/0112584 | 8015002 | Granted |
| 38854 | 38854-US-PAT | 12/039674 | 2009/0102806 | 8334847 | Granted |
| 38854 | 38854-US-PRV | 60/981464 | | | Converted |
| 38855 | 38855-US-PAT | 12/036909 | 2009/0102861 | 8169449 | Granted |
| 38855 | 38855-US-PRV | 60/981324 | | | Converted |
| 38856 | 38856-US-PAT | 12/260701 | 2009/0195556 | 8330774 | Granted |
| 38856 | 38856-US-PRV | 60/985047 | | | Converted |
| 38857 | 38857-US-PAT | 12/039676 | 2009/0115736 | 8497842 | Granted |
| 38857 | 38857-US-PRV | 60/985053 | | | Converted |
| 38858 | 38858-US-PAT | 12/056618 | 2009/0076824 | 8694310 | Granted |
| 38858 | 38858-US-PRV | 60/973131 | | | Converted |
| 38861 | 38861-US-CNT | 13/331753 | 2012/0114129 | 8494179 | Granted |
| 38861 | 38861-US-CNT[2] | 13/924139 | 2013/0279718 | 9424860 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38861 | 38861-US-PAT | 12/264791 | 2009/0116661 | 8121311 | Granted |
| 38861 | 38861-US-PRV | 60/985557 | | | Converted |
| 38862 | 38862-US-CNT | 13/901741 | 2013/0257482 | 9225318 | Granted |
| 38862 | 38862-US-PAT | 12/696533 | 2010/0198603 | 8457976 | Granted |
| 38862 | 38862-US-PRV | 61/148661 | | | Converted |
| 38863 | 38863-US-CNT | 13/676856 | 2013/0073285 | 8554557 | Granted |
| 38863 | 38863-US-PAT | 12/428811 | 2009/0276213 | 8326620 | Granted |
| 38863 | 38863-US-PRV | 61/125949 | | | Converted |
| 38865 | 38865-US-PAT | 12/424856 | 2009/0265486 | 8799538 | Granted |
| 38865 | 38865-US-PRV | 61/045893 | | | Converted |
| 38867 | 38867-US-PAT | 12/425905 | 2009/0235044 | 8209514 | Granted |
| 38867 | 38867-US-PRV | 61/046267 | | | Converted |
| 38871 | 38871-US-CIP | 12/471093 | 2009/0287482 | 8335685 | Granted |
| 38871 | 38871-US-CNT | 13/676821 | 2013/0070931 | 9123352 | Granted |
| 38871 | 38871-US-PRV | 61/055913 | | | Converted |
| 38872 | 38872-US-CNT | 13/676463 | 2013/0080158 | 8930186 | Granted |
| 38872 | 38872-US-PAT | 12/454841 | 2009/0292536 | 8326617 | Granted |
| 38872 | 38872-US-PRV | 61/055949 | | | Converted |
| 38873 | 38873-US-PAT | 12/731763 | 2010/0253693 | 8976187 | Granted |
| 38873 | 38873-US-PRV | 61/165743 | | | Converted |
| 38877 | 38877-US-CNT | 11/515675 | 2007/0130567 | 7996843 | Expired |
| 38877 | 38877-US-CNT[2] | 13/198461 | 2011/0289511 | 8572626 | Expired |
| 38877 | 38877-US-PAT | 09/383115 | | 7103631 | Expired |
| 38880 | 38880-US-CNT | 11/136829 | 2005/0222842 | 7231347 | Expired |
| 38880 | 38880-US-PAT | 09/375309 | | 6910011 | Expired |
| 38882 | 38882-US-PAT | 09/434781 | | 6243322 | Expired |
| 38885 | 38885-US-CNT | 14/687727 | 2015/0222722 | 10135938 | Granted |
| 38885 | 38885-US-PAT | 12/780400 | 2011/0282921 | 9026567 | Granted |
| 38892 | 38892-US-CNT | 13/444182 | 2012/0197639 | 8438022 | Granted |
| 38892 | 38892-US-PAT | 12/070798 | 2009/0216530 | 8180634 | Granted |
| 38895 | 38895-US-PAT | 13/309099 | 2012/0140957 | 8958573 | Granted |
| 38895 | 38895-US-PRV | 61/418787 | | | Converted |
| 38896 | 38896-US-PAT | 13/178903 | 2013/0009858 | 8665212 | Granted |
| 38897 | 38897-US-PAT | 12/974376 | 2012/0117499 | 8881057 | Granted |
| 38897 | 38897-US-PRV | 61/411739 | | | Converted |
| 38912 | 38912-US-CNT | 14/305698 | 2014/0295830 | 9386398 | Granted |
| 38912 | 38912-US-PAT | 12/905303 | 2011/0294502 | 8804517 | Granted |
| 38912 | 38912-US-PRV | 61/349982 | | | Converted |
| 38921 | 38921-US-PAT | 13/241615 | 2013/0079026 | 8718549 | Granted |
| 38923 | 38923-US-CNT | 13/932547 | 2013/0295846 | 8750795 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 38923 | 38923-US-PAT | 13/074398 | 2012/0252480 | 8509808 | Granted |
| 38925 | 38925-US-CNT | 13/451125 | 2012/0275312 | 9154929 | Granted |
| 38927 | 38927-US-PAT | 13/187802 | 2013/0021263 | 8994670 | Granted |
| 38929 | 38929-US-PAT | 13/249849 | 2013/0084846 | 9143910 | Granted |
| 38931 | 38931-US-PAT | 13/005371 | 2012/0177157 | 9059721 | Granted |
| 38936 | 38936-US-CNT | 14/202498 | 2014/0194148 | | Abandoned |
| 38936 | 38936-US-PAT | 12/857732 | 2012/0046862 | 8670935 | Granted |
| 38937 | 38937-US-PAT | 12/977394 | 2012/0166074 | 9429438 | Granted |
| 38950 | 38950-US-DIV | 14/056250 | | | Abandoned |
| 38950 | 38950-US-PAT | 13/023865 | 2012/0201413 | 8588454 | Granted |
| 38970 | 38970-US-CNT | 14/589384 | 2015/0113598 | 9414354 | Granted |
| 38970 | 38970-US-PAT | 13/034059 | 2012/0220216 | 8929861 | Granted |
| 38971 | 38971-US-PAT | 13/183799 | 2013/0019269 | 8850492 | Granted |
| 38979 | 38979-US-PAT | 13/082701 | 2012/0259717 | 8740064 | Granted |
| 38981 | 38981-US-CNT | 14/476493 | 2014/0368457 | 9170672 | Granted |
| 38981 | 38981-US-PAT | 12/837845 | 2012/0013543 | 8854316 | Granted |
| 38982 | 38982-US-PAT | 12/837775 | 2012/0013542 | | Abandoned |
| 38987 | 38987-US-PAT | 13/108359 | 2012/0295458 | 8616920 | Granted |
| 38989 | 38989-US-PAT | 13/093088 | 2012/0267227 | 8921720 | Granted |
| 38991 | 38991-US-PAT | 13/046979 | 2012/0236733 | 8611242 | Granted |
| 38997 | 38997-US-PAT | 13/092261 | 2012/0267206 | 8934948 | Granted |
| 39016 | 39016-US-PAT | 13/036775 | 2012/0218089 | 8710966 | Granted |
| 39017 | 39017-US-CNT | 13/795826 | 2013/0189969 | 9049746 | Granted |
| 39028 | 39028-US-PAT | 13/107148 | 2012/0287056 | 8773374 | Granted |
| 39029 | 39029-US-PAT | 13/111761 | 2012/0296984 | 8909717 | Granted |
| 39037 | 39037-US-PAT | 13/112119 | 2012/0293923 | 8540062 | Granted |
| 39038 | 39038-US-CNT | 14/252527 | 2014/0230029 | 9246900 | Granted |
| 39038 | 39038-US-PAT | 13/370764 | 2013/0046972 | 8701169 | Granted |
| 39052 | 39052-US-PAT | 13/075415 | 2012/0250609 | 9351235 | Granted |
| 39053 | 39053-US-CIP | 15/065509 | 2016/0191683 | 10063678 | Granted |
| 39053 | 39053-US-CNT | 14/100909 | 2014/0099993 | 9621694 | Granted |
| 39053 | 39053-US-PAT | 13/005311 | 2012/0021701 | 8615279 | Granted |
| 39053 | 39053-US-PRV | 61/367113 | | | Converted |
| 39053-1 | 39053-1-US-CIP | 13/099025 | 2012/0019418 | 8774880 | Granted |
| 39053-1 | 39053-1-US-CNT | 14/260363 | 2014/0232604 | 9293807 | Granted |
| 39059 | 39059-US-PAT | 13/234194 | 2013/0072154 | 8820626 | Granted |
| 39059-1 | 39059-1-US-PAT | 13/234216 | 2013/0069661 | 8829911 | Granted |
| 39059-2 | 39059-2-US-CNT | 14/486574 | 2015/0002162 | 9581651 | Granted |
| 39059-2 | 39059-2-US-PAT | 13/234191 | 2013/0069658 | 8860420 | Granted |
| 39063 | 39063-US-PAT | 12/985209 | 2012/0169327 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39068 | 39068-US-PCT | 13/581836 | 2012/0320783 | 9294310 | Granted |
| 39071 | 39071-US-PAT | 12/872944 | 2012/0054844 | 8607316 | Granted |
| 39073 | 39073-US-PAT | 13/177863 | 2013/0013679 | 8903908 | Granted |
| 39080 | 39080-US-CNT | 13/767137 | 2013/0227060 | 9680896 | Granted |
| 39080 | 39080-US-CNT[2] | 15/590806 | 2017/0244773 | 10616300 | Granted |
| 39092 | 39092-US-CNT | 13/927501 | 2013/0285860 | 8648751 | Granted |
| 39092 | 39092-US-PAT | 13/005326 | 2012/0019421 | 8497806 | Granted |
| 39092 | 39092-US-PRV | 61/367083 | | | Converted |
| 39093 | 39093-US-PAT | 13/157788 | 2012/0314421 | 8596805 | Granted |
| 39096 | 39096-US-PAT | 13/269346 | 2013/0088410 | | Abandoned |
| 39103 | 39103-US-PAT | 12/970169 | 2012/0013784 | 8493495 | Granted |
| 39103 | 39103-US-PRV | 61/365116 | | | Converted |
| 39112 | 39112-US-CNT | 13/766037 | 2013/0156413 | 8731391 | Granted |
| 39112 | 39112-US-PAT | 12/971571 | 2012/0155846 | 8391702 | Granted |
| 39125 | 39125-US-PAT | 13/442452 | 2013/0267181 | 9083074 | Granted |
| 39132 | 39132-US-PAT | 13/097725 | 2012/0274485 | | Abandoned |
| 39134 | 39134-US-CNT | 15/205581 | 2017/0013586 | 9763218 | Granted |
| 39134 | 39134-US-CNT[2] | 15/700806 | 2018/0098302 | 10477507 | Granted |
| 39134 | 39134-US-CNT[3] | 16/596024 | 2020/0037284 | 11153841 | Granted |
| 39134 | 39134-US-PAT | 13/193979 | 2013/0028245 | 9420396 | Granted |
| 39135 | 39135-US-PAT | 13/026968 | 2012/0210113 | 9117083 | Granted |
| 39138 | 39138-US-PAT | 13/176897 | 2012/0011362 | 8990564 | Granted |
| 39138 | 39138-US-PRV | 61/362604 | | | Converted |
| 39140 | 39140-US-PAT | 13/204838 | 2013/0038627 | 9026946 | Granted |
| 39144 | 39144-US-CNT | 13/869278 | 2013/0237295 | 8761847 | Granted |
| 39144 | 39144-US-PAT | 13/114476 | 2012/0302298 | 8457699 | Granted |
| 39160 | 39160-US-PCT | 13/988312 | 2013/0231155 | 9479130 | Granted |
| 39166 | 39166-US-PCT | 13/822407 | 2013/0166760 | 9692631 | Granted |
| 39182 | 39182-US-PAT | 12/940660 | 2012/0016976 | 8489725 | Granted |
| 39182 | 39182-US-PRV | 61/364883 | | | Converted |
| 39192 | 39192-US-CNT | 13/971140 | | 8773359 | Granted |
| 39192 | 39192-US-CNT[2] | 14/303825 | 2014/0306896 | 9274613 | Granted |
| 39192 | 39192-US-PAT | 13/178831 | 2013/0009877 | 8514180 | Granted |
| 39206 | 39206-US-PAT | 13/183947 | 2012/0042362 | 8726354 | Granted |
| 39206 | 39206-US-PRV | 61/364914 | | | Converted |
| 39212 | 39212-US-CNT | 14/524292 | | 9411486 | Granted |
| 39212 | 39212-US-PAT | 13/044639 | 2012/0229491 | 8881042 | Granted |
| 39216 | 39216-US-CNT | 14/171659 | 2014/0211928 | 9380156 | Granted |
| 39216 | 39216-US-PAT | 13/156469 | 2012/0314849 | 8681963 | Granted |
| 39221 | 39221-US-PAT | 13/087533 | 2012/0265432 | 8798909 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39224 | 39224-US-PCT | 13/880412 | 2013/0217450 | 8954121 | Granted |
| 39225 | 39225-US-PAT | 13/039070 | 2012/0226842 | | Abandoned |
| 39226 | 39226-US-CNT | 14/311488 | 2014/0300498 | 9292100 | Granted |
| 39226 | 39226-US-PAT | 12/884850 | 2012/0068932 | 8760404 | Granted |
| 39234-1 | 39234-1-US-PCT | 13/696218 | 2014/0024386 | 9072106 | Granted |
| 39234-2 | 39234-2-US-PCT | 13/696224 | 2014/0010169 | 9048983 | Granted |
| 39235 | 39235-US-CNT | 13/961477 | 2013/0321266 | 8749651 | Granted |
| 39235 | 39235-US-PAT | 13/030001 | 2012/0212629 | 8531536 | Granted |
| 39249 | 39249-US-CNT | 14/196848 | 2014/0187294 | 9225339 | Granted |
| 39249 | 39249-US-PAT | 13/197244 | 2013/0033800 | 8710938 | Granted |
| 39250 | 39250-US-PAT | 13/344900 | 2013/0178198 | 9413867 | Abandoned |
| 39271 | 39271-US-CNT | 14/030393 | 2014/0020091 | 8953845 | Granted |
| 39271 | 39271-US-PAT | 13/052226 | 2012/0243729 | 8625847 | Granted |
| 39280 | 39280-US-PAT | 13/235015 | 2013/0072164 | 10484536 | Granted |
| 39282 | 39282-US-PAT | 13/198947 | 2013/0033844 | 8811032 | Granted |
| 39283 | 39283-US-PAT | 13/211670 | 2013/0047104 | 9465506 | Granted |
| 39291 | 39291-US-PAT | 13/339976 | 2013/0169219 | 9417677 | Granted |
| 39297 | 39297-US-CNT | 14/979906 | 2016/0150005 | 9781199 | Granted |
| 39297 | 39297-US-PAT | 13/400755 | 2012/0215851 | 9231786 | Granted |
| 39304 | 39304-US-PAT | 13/079484 | 2012/0250540 | 8693458 | Granted |
| 39311 | 39311-US-PAT | 13/227885 | 2013/0064327 | 8848833 | Granted |
| 39312 | 39312-US-PAT | 13/157442 | 2012/0313908 | 9280184 | Granted |
| 39323 | 39323-US-CNT | 14/498522 | 2015/0009982 | 9241344 | Granted |
| 39323 | 39323-US-DIV | 14/921765 | 2016/0044465 | 9451634 | Granted |
| 39323 | 39323-US-PAT | 13/021331 | 2012/0044915 | 8848679 | Granted |
| 39323 | 39323-US-PRV | 61/375156 | | | Converted |
| 39326 | 39326-US-PCT | 13/635158 | 2013/0007177 | 9083669 | Granted |
| 39326 | 39326-US-PRV | 61/381733 | | | Converted |
| 39330 | 39330-US-PAT | 13/036248 | 2012/0219053 | 8873618 | Granted |
| 39331 | 39331-US-CNT | 14/750633 | 2015/0296555 | 9635695 | Granted |
| 39331 | 39331-US-CNT[2] | 15/495176 | 2017/0325272 | 10278222 | Granted |
| 39331 | 39331-US-PCT | 13/643241 | 2014/0051357 | 9084235 | Granted |
| 39333 | 39333-US-PAT | 13/187881 | 2013/0021763 | 9162303 | Abandoned |
| 39345 | 39345-US-PAT | 13/307648 | 2013/0135203 | 9442517 | Granted |
| 39347 | 39347-US-PAT | 13/172466 | 2013/0002441 | 9065922 | Granted |
| 39358 | 39358-US-PAT | 13/035131 | 2012/0218452 | 8937675 | Granted |
| 39361 | 39361-US-PAT | 13/074431 | 2012/0254505 | 9311229 | Granted |
| 39381 | 39381-US-PAT | 13/157537 | 2012/0317204 | 8930514 | Granted |
| 39383 | 39383-US-PAT | 13/193125 | 2012/0026020 | 8378862 | Granted |
| 39383 | 39383-US-PRV | 61/368474 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39384 | 39384-US-PAT | 13/444010 | 2013/0273871 | 8600331 | Granted |
| 39393 | 39393-US-PAT | 13/225783 | 2013/0058388 | 8594579 | Granted |
| 39415 | 39415-US-PAT | 13/225762 | 2013/0058387 | 8792831 | Granted |
| 39418 | 39418-US-PAT | 13/253170 | 2013/0088303 | 8766729 | Granted |
| 39422 | 39422-US-PCT | 14/118038 | | | Abandoned |
| 39424 | 39424-US-CNT | 13/611392 | 2013/0003588 | 9014033 | Granted |
| 39424-1 | 39424-1-US-CNT | 13/611437 | 2013/0003589 | 9048969 | Granted |
| 39424-2 | 39424-2-US-CNT | 13/611474 | 2013/0003590 | 9055542 | Granted |
| 39442 | 39442-US-PCT | 13/813287 | 2013/0336209 | 9025531 | Granted |
| 39446 | 39446-US-DIV | 14/327611 | 2014/0320732 | 9060131 | Granted |
| 39446 | 39446-US-PAT | 13/032436 | 2012/0086847 | 8823856 | Granted |
| 39446 | 39446-US-PRV | 61/392313 | | | Converted |
| 39449 | 39449-US-PAT | 13/248602 | 2012/0082263 | 8665993 | Abandoned |
| 39449 | 39449-US-PRV | 61/388982 | | | Converted |
| 39449 | 39449-US-PRV[2] | 61/443525 | | | Converted |
| 39449 | 39449-US-PRV[3] | 61/511299 | | | Converted |
| 39452 | 39452-US-PCT | 14/232339 | 2014/0132478 | 9748668 | Granted |
| 39452-1 | 39452-1-US-PCT | 14/232372 | 2014/0170992 | 9136595 | Granted |
| 39456 | 39456-US-PAT | 13/251848 | 2013/0085705 | | Abandoned |
| 39461 | 39461-US-PAT | 13/251799 | 2013/0082918 | | Abandoned |
| 39464 | 39464-US-PAT | 13/251833 | 2013/0082919 | | Abandoned |
| 39478 | 39478-US-PAT | 13/354410 | 2013/0189967 | 8755780 | Granted |
| 39483 | 39483-US-PAT | 13/030348 | 2012/0215854 | 8635291 | Granted |
| 39485 | 39485-US-PAT | 12/892389 | 2012/0075398 | | Abandoned |
| 39488 | 39488-US-PAT | 13/273693 | 2013/0092838 | 8859971 | Granted |
| 39492 | 39492-US-PAT | 13/232057 | 2012/0063691 | 8577159 | Granted |
| 39492 | 39492-US-PRV | 61/382523 | | | Converted |
| 39493 | 39493-US-PAT | 12/987458 | 2012/0177428 | 8662769 | Granted |
| 39495 | 39495-US-PAT | 13/031773 | 2012/0075175 | 9413624 | Granted |
| 39495 | 39495-US-PRV | 61/387513 | | | Converted |
| 39497 | 39497-US-PAT | 13/246477 | 2012/0076077 | 8797954 | Granted |
| 39497 | 39497-US-PRV | 61/387265 | | | Converted |
| 39501 | 39501-US-CNT | 13/798548 | 2014/0098900 | 8811552 | Granted |
| 39510 | 39510-US-PCT | 13/583571 | 2013/0151954 | 9218320 | Granted |
| 39515 | 39515-US-CNT | 14/020589 | 2014/0004847 | 9161245 | Granted |
| 39515 | 39515-US-PAT | 12/856344 | 2012/0039189 | 8553563 | Granted |
| 39515-1 | 39515-1-US-PAT | 12/856355 | 2012/0039365 | 8391887 | Granted |
| 39517 | 39517-US-PAT | 13/050306 | 2012/0238209 | 9020431 | Granted |
| 39521 | 39521-US-CNT[2] | 15/051407 | 2016/0174126 | 9794850 | Granted |
| 39521 | 39521-US-PCT | 13/985764 | 2014/0247810 | 9622138 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39521 | 39521-US-PCT[2] | 13/985774 | 2014/0233408 | 9301184 | Granted |
| 39521 | 39521-US-PRV | 61/443389 | | | Converted |
| 39523 | 39523-US-PAT | 13/205266 | 2012/0079007 | 9160693 | Granted |
| 39523 | 39523-US-PRV | 61/386635 | | | Converted |
| 39524 | 39524-US-CNT | 14/867517 | 2016/0021119 | 9531731 | Granted |
| 39524 | 39524-US-PAT | 13/098456 | 2012/0079609 | 9147085 | Granted |
| 39524 | 39524-US-PRV | 61/386270 | | | Converted |
| 39525 | 39525-US-CNT | 14/070960 | 2014/0068741 | 9059984 | Granted |
| 39525 | 39525-US-PAT | 13/243683 | 2012/0079582 | 8578461 | Granted |
| 39525 | 39525-US-PRV | 61/386689 | | | Converted |
| 39529 | 39529-US-PAT | 13/034796 | 2012/0079123 | 9021108 | Granted |
| 39529 | 39529-US-PRV | 61/386716 | | | Converted |
| 39530 | 39530-US-PAT | 13/075322 | 2012/0079005 | 8606850 | Granted |
| 39530 | 39530-US-PRV | 61/386631 | | | Converted |
| 39534 | 39534-US-PCT | 14/127570 | 2014/0125538 | 9478863 | Granted |
| 39550 | 39550-US-PAT | 13/273795 | 2013/0099725 | 8786251 | Granted |
| 39571 | 39571-US-PAT | 12/862520 | 2012/0051223 | 8477743 | Granted |
| 39577 | 39577-US-PCT | 13/822944 | 2013/0170644 | 9143319 | Granted |
| 39577 | 39577-US-PRV | 61/383993 | | | Converted |
| 39579 | 39579-US-PAT | 13/037002 | 2012/0077433 | 9961182 | Granted |
| 39579 | 39579-US-PRV | 61/385734 | | | Converted |
| 39585 | 39585-US-PAT | 13/156926 | 2012/0316782 | 9207096 | Granted |
| 39588 | 39588-US-PCT | 13/823189 | 2013/0171978 | 9288666 | Granted |
| 39588 | 39588-US-PRV | 61/386174 | | | Converted |
| 39593 | 39593-US-PAT | 13/087582 | 2012/0262870 | 8958201 | Granted |
| 39601 | 39601-US-PAT | 13/115743 | 2012/0299864 | 8736564 | Granted |
| 39604 | 39604-US-PAT | 12/969645 | 2012/0159593 | 8661530 | Granted |
| 39605 | 39605-US-PAT | 12/969643 | 2012/0159615 | 8769641 | Granted |
| 39606 | 39606-US-PAT | 12/969640 | 2012/0159592 | 9258123 | Granted |
| 39607 | 39607-US-PAT | 12/969638 | 2012/0159614 | 8631487 | Granted |
| 39608 | 39608-US-PAT | 12/969637 | 2012/0159613 | 8931083 | Granted |
| 39609 | 39609-US-CNT | 14/505545 | 2015/0033329 | 10621328 | Granted |
| 39609 | 39609-US-PAT | 12/969633 | 2012/0159608 | 8863271 | Granted |
| 39610 | 39610-US-PAT | 12/969629 | 2012/0159609 | 9135426 | Granted |
| 39620 | 39620-US-PAT | 13/187961 | 2013/0022099 | 9451271 | Granted |
| 39629 | 39629-US-PCT | 13/822661 | 2014/0348253 | 9331765 | Granted |
| 39632 | 39632-US-PAT | 13/252330 | 2013/0082656 | 8922158 | Abandoned |
| 39636 | 39636-US-CNT | 13/754497 | 2013/0144740 | 9747594 | Granted |
| 39636 | 39636-US-CNT[2] | 14/932454 | 2016/0055471 | 9818096 | Granted |
| 39636 | 39636-US-CNT[3] | 15/809463 | 2018/0075431 | 10614439 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39636 | 39636-US-PAT | 13/050375 | 2012/0239514 | 8392259 | Granted |
| 39649 | 39649-US-PAT | 13/227968 | 2013/0065543 | 9263788 | Granted |
| 39652 | 39652-US-PAT | 12/883009 | 2012/0064891 | 9026132 | Granted |
| 39666 | 39666-US-PAT | 12/966819 | 2012/0146911 | 9285836 | Granted |
| 39677 | 39677-US-CNT | 15/194082 | 2016/0309287 | 10028078 | Granted |
| 39677 | 39677-US-PCT | 13/885633 | 2014/0035727 | 9390298 | Granted |
| 39679 | 39679-US-PAT | 13/081712 | 2012/0258759 | 8571595 | Granted |
| 39691 | 39691-US-PAT | 13/246983 | 2012/0260097 | 8578169 | Granted |
| 39691 | 39691-US-PRV | 61/417541 | | | Converted |
| 39697 | 39697-US-PAT | 13/217481 | 2013/0053009 | 8831579 | Granted |
| 39709 | 39709-US-PAT | 13/204442 | 2012/0079006 | 9021016 | Granted |
| 39709 | 39709-US-PRV | 61/386781 | | | Converted |
| 39726 | 39726-US-PAT | 13/227659 | 2012/0147789 | 9252830 | Granted |
| 39726 | 39726-US-PRV | 61/421991 | | | Converted |
| 39736 | 39736-US-CNT | 16/272762 | 2019/0174404 | 10959168 | Granted |
| 39736 | 39736-US-PCT | 13/822695 | 2013/0288673 | 10206164 | Granted |
| 39738 | 39738-US-PAT | 13/228604 | 2012/0110097 | 8838710 | Granted |
| 39738 | 39738-US-PRV | 61/408232 | | | Converted |
| 39739 | 39739-US-CNT | 14/287157 | 2014/0258722 | 9225524 | Granted |
| 39739 | 39739-US-PAT | 13/281834 | 2012/0278620 | 8738909 | Granted |
| 39739 | 39739-US-PRV | 61/408240 | | | Converted |
| 39740 | 39740-US-PAT | 13/296514 | 2012/0131346 | 9166794 | Granted |
| 39740 | 39740-US-PRV | 61/413970 | | | Converted |
| 39741 | 39741-US-PAT | 13/296501 | 2012/0140927 | 9479928 | Granted |
| 39741 | 39741-US-PRV | 61/413941 | | | Converted |
| 39742 | 39742-US-PAT | 13/298704 | 2012/0128156 | 8983070 | Granted |
| 39742 | 39742-US-PRV | 61/415103 | | | Converted |
| 39743 | 39743-US-CNT | 14/023651 | 2014/0013121 | 9391780 | Granted |
| 39743 | 39743-US-PAT | 12/956047 | 2012/0137121 | 8566577 | Granted |
| 39744 | 39744-US-PAT | 13/297454 | 2012/0233252 | 8719579 | Granted |
| 39744 | 39744-US-PRV | 61/414207 | | | Converted |
| 39747-2 | 39747-2-US-PAT | 13/667780 | 2014/0126121 | 9013864 | Granted |
| 39748 | 39748-US-PAT | 13/079547 | 2012/0252424 | 8630632 | Granted |
| 39765 | 39765-US-PAT | 13/230882 | 2013/0066815 | | Abandoned |
| 39768 | 39768-US-PAT | 13/083981 | 2012/0260329 | 8793780 | Granted |
| 39779 | 39779-US-PAT | 13/312734 | 2013/0142558 | 9122315 | Granted |
| 39808 | 39808-US-CNT | 13/731226 | 2013/0116006 | 8730845 | Granted |
| 39808 | 39808-US-PAT | 13/027029 | 2012/0069772 | 8358596 | Granted |
| 39808 | 39808-US-PRV | 61/384573 | | | Converted |
| 39824 | 39824-US-PAT | 12/977216 | 2012/0165072 | 8532721 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39825 | 39825-US-PAT | 12/977242 | 2012/0162263 | 8723890 | Granted |
| 39826 | 39826-US-PAT | 12/977283 | 2012/0165073 | 8514179 | Granted |
| 39832 | 39832-US-PAT | 13/243801 | 2012/0079423 | 8959451 | Granted |
| 39832 | 39832-US-PRV | 61/386303 | | | Converted |
| 39833 | 39833-US-CNT | 14/727357 | 2015/0339469 | 9519765 | Granted |
| 39833 | 39833-US-CNT[2] | 15/193614 | 2016/0306987 | 10318764 | Granted |
| 39833 | 39833-US-PAT | 13/242451 | 2012/0079586 | 9047451 | Granted |
| 39833 | 39833-US-PAT[2] | 13/242589 | 2012/0079110 | 9378394 | Granted |
| 39833 | 39833-US-PRV | 61/386245 | | | Converted |
| 39842 | 39842-US-PAT | 13/299853 | 2012/0131137 | 9049248 | Granted |
| 39842 | 39842-US-PRV | 61/415606 | | | Converted |
| 39855 | 39855-US-PAT | 13/206870 | 2013/0036846 | 8769772 | Granted |
| 39865 | 39865-US-PCT | 13/822528 | 2014/0219373 | 8929493 | Granted |
| 39866 | 39866-US-PCT | 14/236229 | 2015/0131751 | 9214995 | Granted |
| 39867 | 39867-US-PAT | 13/221015 | 2013/0050233 | 9513724 | Granted |
| 39870 | 39870-US-PAT | 13/174861 | 2013/0007482 | 8762751 | Granted |
| 39876 | 39876-US-PAT | 13/240250 | 2012/0131501 | 9684444 | Granted |
| 39876 | 39876-US-PRV | 61/386302 | | | Converted |
| 39896 | 39896-US-PAT | 13/180293 | 2013/0018628 | 8965731 | Granted |
| 39904 | 39904-US-PAT | 13/235730 | 2012/0098525 | | Abandoned |
| 39904 | 39904-US-PRV | 61/406829 | | | Converted |
| 39907 | 39907-US-PAT | 13/235761 | 2012/0101766 | | Abandoned |
| 39907 | 39907-US-PRV | 61/406810 | | | Converted |
| 39908 | 39908-US-PAT | 13/235824 | 2012/0096921 | 8922198 | Granted |
| 39908 | 39908-US-PRV | 61/406879 | | | Converted |
| 39912 | 39912-US-PAT | 13/365281 | 2013/0200882 | 9146285 | Granted |
| 39920 | 39920-US-PAT | 13/207193 | 2013/0040609 | 9014344 | Granted |
| 39920-1 | 39920-1-US-CIP | 13/328560 | 2013/0040613 | 8605871 | Granted |
| 39921 | 39921-US-PAT | 13/223652 | 2013/0058471 | 9014358 | Granted |
| 39922 | 39922-US-PAT | 13/418153 | 2013/0238723 | 9292829 | Granted |
| 39924 | 39924-US-CNT | 17/354937 | 2021/0318758 | | Publication of Application |
| 39924 | 39924-US-PAT | 13/215481 | 2012/0154303 | | Abandoned |
| 39924 | 39924-US-PRV | 61/386147 | | | Converted |
| 39945 | 39945-US-PAT | 13/110075 | 2012/0292169 | 9114982 | Granted |
| 39951 | 39951-US-PAT | 13/092268 | 2012/0268667 | 8823898 | Granted |
| 39952 | 39952-US-PAT | 13/339988 | 2013/0169545 | | Abandoned |
| 39961 | 39961-US-PCT | 13/984617 | 2014/0044108 | 9820244 | Granted |
| 39972 | 39972-US-CNT | 15/587304 | 2017/0237889 | 10547793 | Granted |
| 39972 | 39972-US-PAT | 13/425264 | 2012/0262571 | 9681058 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 39972 | 39972-US-PRV | 61/474544 | | | Converted |
| 39985 | 39985-US-PAT | 13/041019 | 2012/0226802 | 9503223 | Granted |
| 39987 | 39987-US-PAT | 13/276980 | 2013/0100601 | 8711554 | Granted |
| 39988 | 39988-US-CNT | 12/900627 | 2011/0019737 | 8331441 | Granted |
| 39988 | 39988-US-CNT[2] | 13/244751 | 2012/0014435 | 8411742 | Granted |
| 39988 | 39988-US-CNT[3] | 13/776858 | 2014/0010288 | 9179147 | Granted |
| 39988 | 39988-US-PAT | 11/377583 | 2007/0217506 | 8005140 | Granted |
| 39989 | 39989-US-PAT | 13/336109 | 2013/0163866 | 8687882 | Granted |
| 39991 | 39991-US-PAT | 13/366443 | 2012/0200734 | 8717464 | Granted |
| 39991 | 39991-US-PRV | 61/441052 | | | Converted |
| 39994 | 39994-US-PAT | 13/413454 | 2012/0262601 | | Abandoned |
| 39994 | 39994-US-PRV | 61/450406 | | | Converted |
| 40005 | 40005-US-PAT | 13/296963 | 2012/0131116 | | Abandoned |
| 40005 | 40005-US-PRV | 61/413931 | | | Converted |
| 40006 | 40006-US-PAT | 13/224863 | 2012/0110345 | 9071580 | Granted |
| 40006 | 40006-US-PRV | 61/408882 | | | Converted |
| 40008 | 40008-US-PAT | 13/085685 | 2012/0110675 | 8904544 | Granted |
| 40008 | 40008-US-PRV | 61/408992 | | | Converted |
| 40009 | 40009-US-PAT | 13/218562 | 2012/0206129 | 8952682 | Granted |
| 40009 | 40009-US-PRV | 61/441883 | | | Converted |
| 40015 | 40015-US-PAT | 13/178337 | 2012/0140108 | 8947584 | Granted |
| 40015 | 40015-US-PRV | 61/418494 | | | Converted |
| 40017 | 40017-US-CNT | 13/956741 | 2013/0315316 | 8970407 | Granted |
| 40017 | 40017-US-PAT | 13/249707 | 2012/0081242 | 8519871 | Granted |
| 40017 | 40017-US-PRV | 61/388768 | | | Converted |
| 40021 | 40021-US-CNT | 13/790611 | 2013/0182791 | 9231677 | Granted |
| 40021 | 40021-US-PRV | 61/390815 | | | Converted |
| 40025 | 40025-US-PAT | 13/492004 | 2013/0142100 | | Abandoned |
| 40030 | 40030-US-PAT | 13/023276 | 2012/0203486 | 8676528 | Granted |
| 40042 | 40042-US-PAT | 13/074450 | 2012/0254031 | 10223743 | Granted |
| 40045 | 40045-US-PAT | 13/083034 | 2012/0257566 | 8942193 | Granted |
| 40048 | 40048-US-PAT | 13/336771 | 2013/0163765 | 9167368 | Granted |
| 40059 | 40059-US-CNT | 14/300613 | 2014/0289644 | 9667769 | Granted |
| 40059 | 40059-US-PAT | 13/344359 | 2012/0231770 | 8761737 | Granted |
| 40059 | 40059-US-PRV | 61/430460 | | | Converted |
| 40064 | 40064-US-CNT | 13/734455 | 2013/0122825 | 8983394 | Granted |
| 40076 | 40076-US-PAT | 13/326507 | 2013/0155253 | 9413939 | Granted |
| 40081 | 40081-US-PAT | 12/984129 | 2012/0172061 | 8620582 | Granted |
| 40092 | 40092-US-PCT | 13/583100 | 2013/0111317 | 9384293 | Granted |
| 40094 | 40094-US-CNT | 14/095408 | 2014/0173126 | 9055133 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40094 | 40094-US-PAT | 13/216480 | 2013/0054824 | 8626940 | Granted |
| 40097 | 40097-US-PCT | 14/114802 | 2014/0072119 | 9544766 | Granted |
| 40105 | 40105-US-CNT | 13/556979 | 2012/0289293 | 8515422 | Granted |
| 40105 | 40105-US-CNT[2] | 13/829154 | 2013/0203472 | 8818370 | Granted |
| 40105 | 40105-US-PAT | 12/941845 | 2012/0100892 | | Abandoned |
| 40106 | 40106-US-PAT | 13/025399 | 2012/0206373 | 8810529 | Granted |
| 40118 | 40118-US-CNT | 14/297994 | 2014/0289347 | 9979679 | Granted |
| 40118 | 40118-US-PAT | 13/279899 | 2012/0136949 | 8762467 | Granted |
| 40118 | 40118-US-PRV | 61/406386 | | | Converted |
| 40136 | 40136-US-PAT | 13/279856 | 2013/0104184 | 8910236 | Granted |
| 40138 | 40138-US-PAT | 13/268269 | 2013/0091429 | 8924853 | Granted |
| 40147 | 40147-US-PAT | 13/354091 | 2013/0190015 | 8606300 | Granted |
| 40148 | 40148-US-PCT | 13/823778 | 2013/0176981 | 9480048 | Granted |
| 40153 | 40153-US-CNT | 14/452699 | 2014/0340844 | 9004334 | Granted |
| 40153 | 40153-US-PAT | 13/249610 | 2012/0255977 | 8827129 | Granted |
| 40153 | 40153-US-PRV | 61/435378 | | | Converted |
| 40154 | 40154-US-CNT | 14/750544 | 2016/0174291 | 9867229 | Granted |
| 40154 | 40154-US-PAT | 13/206695 | 2013/0039336 | 9072099 | Granted |
| 40157 | 40157-US-PCT | 13/980262 | 2014/0024388 | 9281929 | Granted |
| 40163 | 40163-US-CNT | 13/611545 | 2013/0005413 | | Abandoned |
| 40163 | 40163-US-PAT | 13/080333 | 2012/0258772 | 8326385 | Granted |
| 40173 | 40173-US-PAT | 13/105315 | 2012/0102173 | 10194314 | Granted |
| 40173 | 40173-US-PRV | 61/405795 | | | Converted |
| 40180 | 40180-US-CNT | 14/333847 | 2014/0327804 | 9715340 | Granted |
| 40180 | 40180-US-CNT[2] | 15/595077 | 2017/0249078 | 10466898 | Granted |
| 40180 | 40180-US-PAT | 13/273465 | 2013/0093833 | 8819154 | Granted |
| 40205 | 40205-US-PAT | 13/315758 | 2013/0152176 | 8701166 | Granted |
| 40206 | 40206-US-PAT | 13/036611 | 2012/0217958 | 8896301 | Granted |
| 40207 | 40207-US-CNT | 14/230677 | 2014/0214357 | 9157736 | Granted |
| 40207 | 40207-US-PAT | 13/036563 | 2012/0221290 | 8688403 | Granted |
| 40228 | 40228-US-PAT | 13/282825 | 2013/0110940 | 9665266 | Granted |
| 40236 | 40236-US-PAT | 13/278239 | 2013/0102169 | 8408930 | Abandoned |
| 40243 | 40243-US-PAT | 13/301238 | 2012/0198529 | 8615793 | Granted |
| 40243 | 40243-US-PAT[2] | 14/073274 | 2015/0128233 | 9450953 | Granted |
| 40243 | 40243-US-PRV | 61/438065 | | | Converted |
| 40275 | 40275-US-PAT | 12/942007 | 2012/0113904 | 8755340 | Granted |
| 40275-1 | 40275-1-US-PAT | 12/942013 | 2012/0113905 | 8743802 | Granted |
| 40275-2 | 40275-2-US-PAT | 13/291913 | 2012/0127934 | 8902773 | Granted |
| 40275-2 | 40275-2-US-PRV | 61/411471 | | | Converted |
| 40276 | 40276-US-PAT | 12/946535 | 2012/0120815 | 8611240 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40276-1 | 40276-1-US-PAT | 12/946617 | 2012/0120843 | 8654691 | Granted |
| 40276-2 | 40276-2-US-PAT | 13/297073 | 2012/0120828 | 8937876 | Granted |
| 40276-2 | 40276-2-US-PRV | 61/413833 | | | Converted |
| 40281 | 40281-US-CNT | 14/199498 | 2014/0187262 | 8903422 | Granted |
| 40281 | 40281-US-PAT | 13/350904 | 2012/0225664 | 8706139 | Granted |
| 40281 | 40281-US-PRV | 61/444988 | | | Converted |
| 40300 | 40300-US-PAT | 13/178796 | 2013/0010934 | 8611506 | Granted |
| 40303 | 40303-US-PAT | 13/246033 | 2012/0278347 | 9137443 | Granted |
| 40303 | 40303-US-PRV | 61/479227 | | | Converted |
| 40319 | 40319-US-PAT | 13/667866 | 2014/0125400 | 9209924 | Granted |
| 40325 | 40325-US-CNT | 16/199738 | 2019/0095347 | 10496550 | Granted |
| 40325 | 40325-US-PAT | 13/667895 | 2014/0129778 | 10140219 | Granted |
| 40331 | 40331-US-PAT | 09/819551 | 2002/0140607 | 6466170 | Expired |
| 40341 | 40341-US-PAT | 13/162447 | 2012/0322453 | 8611823 | Granted |
| 40343 | 40343-US-PAT | 13/229261 | 2012/0291119 | 8949999 | Granted |
| 40343 | 40343-US-PRV | 61/484484 | | | Converted |
| 40360 | 40360-US-CIP | 13/398929 | 2013/0093465 | 8508250 | Granted |
| 40360 | 40360-US-CNT | 13/927519 | 2013/0285703 | 9209808 | Granted |
| 40360 | 40360-US-PAT | 13/272653 | | | Abandoned |
| 40386 | 40386-US-PAT | 13/599745 | 2013/0231124 | 8977277 | Granted |
| 40394 | 40394-US-PAT | 13/442418 | 2013/0265201 | 8970434 | Granted |
| 40404 | 40404-US-PAT | 13/291153 | 2013/0117383 | 8688793 | Granted |
| 40430 | 40430-US-PAT | 13/355283 | 2012/0189016 | 9271316 | Granted |
| 40430 | 40430-US-PRV | 61/435047 | | | Converted |
| 40443 | 40443-US-CNT | 14/477542 | 2015/0019646 | 9232003 | Granted |
| 40443 | 40443-US-PAT | 13/344775 | 2012/0179829 | 8832251 | Granted |
| 40443 | 40443-US-PRV | 61/430417 | | | Converted |
| 40453 | 40453-US-PAT | 13/250830 | 2012/0309353 | 9154939 | Granted |
| 40453 | 40453-US-PRV | 61/492252 | | | Converted |
| 40459 | 40459-US-CNT | 14/339723 | 2015/0019857 | 9292314 | Granted |
| 40459 | 40459-US-PAT | 13/336038 | 2013/0166899 | 8799634 | Granted |
| 40468 | 40468-US-PAT | 13/252347 | 2013/0082940 | | Abandoned |
| 40476 | 40476-US-PAT | 13/237196 | 2012/0194130 | | Abandoned |
| 40476 | 40476-US-PRV | 61/436838 | | | Converted |
| 40484 | 40484-US-CNT | 15/168477 | 2016/0277554 | | Abandoned |
| 40484 | 40484-US-PAT | 13/343577 | 2013/0169166 | 9363869 | Granted |
| 40494 | 40494-US-CNT | 14/535515 | 2015/0063114 | 9277442 | Granted |
| 40494 | 40494-US-PAT | 13/307601 | 2013/0136067 | 8885584 | Granted |
| 40495 | 40495-US-PAT | 13/399005 | 2013/0218449 | 9279693 | Granted |
| 40496 | 40496-US-PAT | 13/399021 | 2013/0218982 | 9299065 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40509 | 40509-US-CNT | 14/992824 | 2016/0191428 | 10243892 | Granted |
| 40509 | 40509-US-PAT | 13/480416 | 2013/0316682 | 9237446 | Granted |
| 40519 | 40519-US-PAT | 13/208521 | 2013/0040616 | 8588753 | Granted |
| 40531 | 40531-US-CNT | 13/902233 | 2013/0260837 | 9301107 | Granted |
| 40531 | 40531-US-PAT | 13/149238 | 2012/0309461 | 8478352 | Granted |
| 40532 | 40532-US-PAT | 13/295404 | 2013/0125019 | | Appealed |
| 40537 | 40537-US-PAT | 13/344919 | 2012/0179767 | 10110548 | Granted |
| 40537 | 40537-US-PRV | 61/430455 | | | Converted |
| 40542 | 40542-US-PAT | 13/177942 | 2013/0013938 | 8909955 | Granted |
| 40554 | 40554-US-CNT | 17/132747 | 2021/0117081 | | Publication of Application |
| 40554 | 40554-US-PAT | 13/370553 | 2012/0220372 | 10908812 | Granted |
| 40554 | 40554-US-PRV | 61/442088 | | | Converted |
| 40560 | 40560-US-PAT | 13/240719 | 2013/0078962 | 9553973 | Granted |
| 40561 | 40561-US-PAT | 13/559252 | 2013/0028169 | 9287965 | Granted |
| 40561-1 | 40561-1-US-PAT | 13/559436 | 2013/0029589 | 9253647 | Granted |
| 40573 | 40573-US-PAT | 13/335616 | 2013/0166915 | 9166977 | Granted |
| 40575 | 40575-US-CNT | 16/364584 | 2019/0220823 | 11107042 | Granted |
| 40575 | 40575-US-PAT | 13/185635 | 2013/0024780 | | Abandoned |
| 40576 | 40576-US-CNT | 13/720719 | 2013/0110953 | 8978039 | Granted |
| 40576 | 40576-US-PAT | 13/025822 | 2012/0210334 | 8375400 | Granted |
| 40592 | 40592-US-PAT | 13/527993 | 2012/0324329 | 9477392 | Granted |
| 40592 | 40592-US-PRV | 61/498747 | | | Converted |
| 40599 | 40599-US-CNT | 13/555403 | 2013/0021998 | 9094438 | Granted |
| 40599 | 40599-US-CNT[2] | 14/795011 | 2015/0319648 | 9961148 | Granted |
| 40599 | 40599-US-CNT[3] | 15/948876 | 2018/0227371 | 10609153 | Granted |
| 40601 | 40601-US-PAT | 13/049732 | 2012/0237044 | 8917883 | Granted |
| 40604 | 40604-US-CNT | 14/272166 | 2014/0242958 | 9485355 | Granted |
| 40604 | 40604-US-PAT | 13/397454 | 2013/0208877 | 8761365 | Granted |
| 40614 | 40614-US-PAT | 13/416189 | 2013/0235719 | 9544806 | Granted |
| 40615 | 40615-US-PAT | 13/208750 | 2013/0040631 | 8639236 | Granted |
| 40619 | 40619-US-PAT | 13/415305 | 2013/0235849 | 9781643 | Granted |
| 40620 | 40620-US-PAT | 13/229231 | 2013/0063314 | 8941550 | Granted |
| 40631 | 40631-US-PAT | 13/279058 | 2013/0103399 | 8898054 | Granted |
| 40650 | 40650-US-PAT | 13/208547 | 2013/0042277 | | Abandoned |
| 40658 | 40658-US-PAT | 13/334330 | 2012/0170647 | 9571849 | Granted |
| 40658 | 40658-US-PRV | 61/429633 | | | Converted |
| 40658-1 | 40658-1-US-CNT | 14/314792 | 2014/0307778 | 9219912 | Granted |
| 40658-1 | 40658-1-US-PAT | 13/334345 | 2012/0170857 | 8768080 | Granted |
| 40658-1 | 40658-1-US-PRV | 61/429631 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40660 | 40660-US-PCT | 13/984637 | 2018/0324693 | 10506512 | Granted |
| 40660-1 | 40660-1-US-PCT | 13/984625 | 2013/0315092 | 9294994 | Granted |
| 40665 | 40665-US-PCT | 13/822420 | 2014/0078976 | 9184892 | Granted |
| 40665-1 | 40665-1-US-PCT | 13/822431 | | 9232526 | Granted |
| 40681 | 40681-US-PAT | 13/709363 | 2013/0227139 | 9232024 | Granted |
| 40681 | 40681-US-PRV | 61/605097 | | | Converted |
| 40681-1 | 40681-1-US-DIV | 14/332617 | 2014/0331052 | 9473474 | Granted |
| 40681-1 | 40681-1-US-PAT | 13/709417 | 2013/0227292 | 8832444 | Granted |
| 40681-1 | 40681-1-US-PRV | 61/605121 | | | Converted |
| 40695 | 40695-US-PCT | 14/237398 | 2014/0173721 | 9778813 | Granted |
| 40699 | 40699-US-CNT | 14/315877 | 2014/0307781 | 9282329 | Granted |
| 40699 | 40699-US-PAT | 13/155616 | 2012/0219055 | 8780972 | Granted |
| 40699 | 40699-US-PRV | 61/446528 | | | Converted |
| 40704 | 40704-US-CNT | 14/107280 | 2014/0108801 | 9363272 | Granted |
| 40704 | 40704-US-CNT[2] | 15/174831 | 2016/0285849 | 9729537 | Granted |
| 40704 | 40704-US-PAT | 13/397348 | 2012/0214444 | 8644800 | Granted |
| 40704 | 40704-US-PRV | 61/443168 | | | Converted |
| 40709 | 40709-US-PAT | 13/334890 | 2013/0167209 | 8689299 | Granted |
| 40720 | 40720-US-CNT | 14/225506 | 2014/0203910 | 9460592 | Granted |
| 40720 | 40720-US-PAT | 13/214354 | 2012/0223822 | 8723656 | Granted |
| 40720 | 40720-US-PRV | 61/449356 | | | Converted |
| 40730 | 40730-US-PCT | 13/639042 | 2014/0169279 | 9100979 | Granted |
| 40732 | 40732-US-CNT | 14/075482 | 2014/0089944 | 9170861 | Granted |
| 40732 | 40732-US-CNT[2] | 14/922566 | 2016/0055040 | 9542245 | Granted |
| 40732 | 40732-US-PAT | 12/985338 | 2012/0174121 | 8589950 | Granted |
| 40733 | 40733-US-CNT | 13/857848 | 2013/0222244 | 10289222 | Granted |
| 40733 | 40733-US-PAT | 12/985337 | 2012/0169593 | 8438473 | Granted |
| 40743 | 40743-US-PAT | 13/486836 | 2013/0321646 | 9313344 | Granted |
| 40744 | 40744-US-CNT | 13/570337 | 2012/0300242 | 8736860 | Granted |
| 40744 | 40744-US-CNT[2] | 14/263702 | 2014/0233052 | 9159006 | Granted |
| 40744 | 40744-US-CNT[3] | 14/880405 | 2016/0034236 | 9542144 | Granted |
| 40744 | 40744-US-PRV | 61/471594 | | | Converted |
| 40745 | 40745-US-CNT | 14/158059 | 2014/0135039 | 9100795 | Granted |
| 40745 | 40745-US-PAT | 13/276414 | 2013/0103307 | 8666660 | Granted |
| 40759 | 40759-US-CNT | 15/173988 | 2016/0286472 | 10064125 | Granted |
| 40759 | 40759-US-CNT[2] | 16/056161 | 2018/0352503 | 10278122 | Granted |
| 40759 | 40759-US-PCT | 13/636480 | 2014/0248862 | 9380642 | Granted |
| 40759-1 | 40759-1-US-PCT | 13/636483 | 2014/0148152 | 9042882 | Granted |
| 40764 | 40764-US-PAT | 13/088492 | 2012/0263316 | 8744094 | Granted |
| 40773 | 40773-US-PAT | 13/026930 | 2012/0210104 | 8504753 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40777 | 40777-US-PAT | 13/309240 | 2013/0143534 | 8880124 | Granted |
| 40788 | 40788-US-PAT | 13/469920 | 2012/0287135 | 8941662 | Granted |
| 40788 | 40788-US-PRV | 61/485300 | | | Converted |
| 40798 | 40798-US-PAT | 13/229268 | 2013/0063323 | 8830136 | Granted |
| 40803 | 40803-US-PCT | 13/635134 | 2013/0189963 | 8897757 | Granted |
| 40808 | 40808-US-CNT | 13/914143 | 2013/0272291 | 9992819 | Granted |
| 40815 | 40815-US-PAT | 13/031561 | 2012/0213373 | 8588426 | Granted |
| 40825 | 40825-US-PCT | 14/004676 | 2014/0016721 | 9083593 | Granted |
| 40826 | 40826-US-PAT | 13/279028 | 2013/0101896 | 10446828 | Granted |
| 40827 | 40827-US-PAT | 13/278969 | 2013/0101891 | 9142840 | Granted |
| 40836 | 40836-US-PAT | 13/397067 | 2013/0208770 | 8903014 | Granted |
| 40836-1 | 40836-1-US-PAT | 13/397101 | 2013/0208827 | 8908746 | Granted |
| 40839 | 40839-US-PAT | 13/360091 | 2013/0195152 | 8792582 | Granted |
| 40840 | 40840-US-PAT | 13/197166 | 2013/0035045 | 8750809 | Granted |
| 40848 | 40848-US-PAT | 13/339138 | 2013/0113717 | | Abandoned |
| 40859 | 40859-US-PCT | 13/968059 | 2013/0336483 | 9356785 | Granted |
| 40860 | 40860-US-PAT | 13/339146 | 2013/0113718 | 9588680 | Granted |
| 40860 | 40860-US-PRV | 61/557873 | | | Converted |
| 40862 | 40862-US-PAT | 13/251935 | 2013/0082853 | 8581760 | Granted |
| 40863 | 40863-US-CNT | 13/768492 | 2013/0165067 | 8989690 | Granted |
| 40864 | 40864-US-CNT | 14/091202 | 2014/0078092 | 9013435 | Granted |
| 40864 | 40864-US-PAT | 13/027061 | 2012/0206375 | 8624858 | Granted |
| 40871 | 40871-US-PAT | 13/087752 | 2012/0264426 | 8666399 | Granted |
| 40871-1 | 40871-1-US-PAT | 13/087824 | 2012/0263155 | 8681759 | Granted |
| 40884 | 40884-US-PAT | 13/343885 | 2012/0176977 | 8730895 | Granted |
| 40884 | 40884-US-PRV | 61/430705 | | | Converted |
| 40912 | 40912-US-CNT | 14/298285 | 2014/0286582 | 8908978 | Granted |
| 40912 | 40912-US-PAT | 13/416538 | 2013/0236112 | 8750617 | Granted |
| 40932 | 40932-US-PAT | 13/462975 | 2012/0284514 | 9137025 | Granted |
| 40933 | 40933-US-PAT | 13/428605 | 2012/0242459 | 9294287 | Granted |
| 40933 | 40933-US-PRV | 61/467504 | | | Converted |
| 40935 | 40935-US-CNT | 14/083852 | 2014/0082367 | 9251325 | Granted |
| 40951 | 40951-US-PAT | 13/334759 | 2013/0163947 | 8542975 | Granted |
| 40959 | 40959-US-PCT | 13/985809 | 2014/0036869 | 9661543 | Granted |
| 40968 | 40968-US-PAT | 13/739420 | 2013/0301746 | 8964871 | Granted |
| 40968 | 40968-US-PRV | 61/646623 | | | Converted |
| 40979 | 40979-US-PAT | 13/403104 | 2013/0225212 | 8965422 | Granted |
| 40983 | 40983-US-PAT | 13/421383 | 2013/0241902 | 8953245 | Granted |
| 40987 | 40987-US-PAT | 13/360879 | 2013/0196715 | 8831686 | Granted |
| 40995 | 40995-US-PAT | 13/311013 | 2013/0141567 | 9706036 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 40996 | 40996-US-PCT | 14/131067 | 2014/0137197 | 9615257 | Granted |
| 40996-1 | 40996-1-US-PCT | 14/131129 | 2014/0141750 | 9654981 | Granted |
| 40997 | 40997-US-PCT | 14/131245 | 2014/0155033 | 9326114 | Granted |
| 41000 | 41000-US-PAT | 13/157685 | 2012/0238206 | | Abandoned |
| 41007 | 41007-US-PAT | 13/050003 | 2012/0239817 | 8572262 | Granted |
| 41008 | 41008-US-PAT | 13/464312 | 2013/0295848 | 9066292 | Granted |
| 41014 | 41014-US-PAT | 13/150501 | 2012/0306903 | 9483085 | Granted |
| 41017 | 41017-US-CNT | 14/670248 | 2015/0199836 | 9292950 | Granted |
| 41017 | 41017-US-PAT | 13/493513 | 2013/0328922 | 8994750 | Granted |
| 41018 | 41018-US-CNT | 14/452938 | 2014/0348333 | 9437181 | Granted |
| 41018 | 41018-US-PAT | 13/194120 | 2013/0030801 | 8818800 | Granted |
| 41020 | 41020-US-CNT | 14/463944 | 2014/0354406 | 9245102 | Granted |
| 41020 | 41020-US-PAT | 13/303344 | 2013/0127592 | 8836472 | Granted |
| 41022 | 41022-US-PAT | 13/282273 | 2012/0314396 | 8955995 | Granted |
| 41022 | 41022-US-PRV | 61/496363 | | | Converted |
| 41026 | 41026-US-PAT | 13/097867 | 2012/0278343 | 9760894 | Granted |
| 41029 | 41029-US-CNT | 14/460484 | 2014/0357184 | 9660746 | Granted |
| 41029 | 41029-US-PAT | 13/345867 | 2013/0179072 | 8843316 | Granted |
| 41049 | 41049-US-PAT | 13/103199 | 2012/0291120 | 8769668 | Granted |
| 41050 | 41050-US-CNT | 14/218513 | 2014/0201535 | 8972738 | Granted |
| 41050 | 41050-US-PAT | 13/070226 | 2012/0243680 | 8675869 | Granted |
| 41053 | 41053-US-PAT | 13/287839 | 2013/0105290 | 8984737 | Granted |
| 41071 | 41071-US-PAT | 13/427333 | 2013/0252583 | 9060273 | Granted |
| 41081 | 41081-US-PAT | 13/069751 | 2012/0213116 | 8547867 | Granted |
| 41081 | 41081-US-PRV | 61/444628 | | | Converted |
| 41081-1 | 41081-1-US-PAT | 13/069828 | 2012/0214489 | 8831611 | Granted |
| 41081-1 | 41081-1-US-PRV | 61/444672 | | | Converted |
| 41081-2 | 41081-2-US-CNT | 14/297354 | 2014/0287771 | 9717075 | Granted |
| 41081-2 | 41081-2-US-CNT[2] | 15/644416 | 2017/0311312 | 10200980 | Granted |
| 41081-2 | 41081-2-US-PAT | 13/069912 | 20120213162 | 8805303 | Granted |
| 41081-2 | 41081-2-US-PRV | 61/444657 | | | Converted |
| 41104 | 41104-US-CNT | 13/874549 | 2013/0241752 | 9397694 | Granted |
| 41104 | 41104-US-CNT[2] | 15/208717 | 2016/0322986 | 10103746 | Granted |
| 41104 | 41104-US-PAT | 13/087462 | 2012/0262313 | 8446301 | Granted |
| 41105 | 41105-US-PAT | 13/439924 | 2012/0280868 | 8933847 | Granted |
| 41105 | 41105-US-PRV | 61/472289 | | | Converted |
| 41118 | 41118-US-PAT | 13/370766 | 2013/0212185 | 8874671 | Granted |
| 41123 | 41123-US-PAT | 13/568587 | 2013/0201966 | 9014171 | Granted |
| 41124 | 41124-US-PAT | 13/423014 | 2012/0239777 | 9286602 | Granted |
| 41124 | 41124-US-PRV | 61/454485 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 41124 | 41124-US-PRV[2] | 61/454837 | | | Converted |
| 41130 | 41130-US-CNT | 14/132728 | 2014/0109085 | 9112866 | Granted |
| 41130 | 41130-US-PAT | 13/155217 | 2012/0317565 | 8650550 | Granted |
| 41131 | 41131-US-PAT | 13/155116 | 2012/0317638 | 8763080 | Granted |
| 41138 | 41138-US-PAT | 13/424476 | 2013/0254586 | 9026842 | Granted |
| 41147 | 41147-US-PAT | 13/345109 | 2013/0178149 | 8948685 | Granted |
| 41168 | 41168-US-PAT | 13/422140 | 2013/0242492 | 8941979 | Granted |
| 41171 | 41171-US-PAT | 13/487366 | 2012/0311007 | 9128806 | Granted |
| 41177 | 41177-US-PAT | 13/072004 | 2012/0242548 | 8698678 | Granted |
| 41177 | 41177-US-PRV | 61/466802 | | | Converted |
| 41177 | 41177-US-PRV[2] | 61/466823 | | | Converted |
| 41179 | 41179-US-PAT | 13/456910 | 2013/0290435 | 9171291 | Granted |
| 41180 | 41180-US-PAT | 13/456928 | 2013/0290436 | 9406049 | Granted |
| 41185 | 41185-US-PAT | 13/372817 | 2013/0110662 | 9430787 | Granted |
| 41185 | 41185-US-PRV | 61/442579 | | | Converted |
| 41186 | 41186-US-PAT | 13/330750 | 2013/0154730 | 8618875 | Granted |
| 41187 | 41187-US-PAT | 13/197392 | 2013/0033431 | 8743050 | Granted |
| 41187-1 | 41187-1-US-CIP | 13/399032 | 2013/0033432 | 8970477 | Granted |
| 41217 | 41217-US-CNT | 13/554509 | 2013/0023218 | 9219308 | Granted |
| 41218 | 41218-US-PCT | 14/005214 | 2014/0002323 | 9722324 | Granted |
| 41218 | 41218-US-PRV | 61/452723 | | | Converted |
| 41221 | 41221-US-PAT | 13/466723 | 2013/0304884 | 8819247 | Granted |
| 41222 | 41222-US-PAT | 13/273015 | 2013/0093682 | 8730174 | Granted |
| 41227 | 41227-US-PAT | 13/197524 | 2013/0036450 | 8732798 | Granted |
| 41228 | 41228-US-PAT | 13/158111 | 2012/0315845 | 8983373 | Granted |
| 41234 | 41234-US-PAT | 13/416589 | 2013/0238681 | 9069634 | Granted |
| 41249 | 41249-US-CNT | 14/049505 | 2014/0038575 | | Abandoned |
| 41249 | 41249-US-PAT | 13/285247 | 2013/0108033 | 8605881 | Granted |
| 41252 | 41252-US-PAT | 13/228252 | 2013/0063361 | 8766937 | Granted |
| 41258 | 41258-US-CNT | 13/427290 | 20120220287 | 8412250 | Granted |
| 41258 | 41258-US-CNT[2] | 13/791219 | 2013/0195269 | 8903443 | Granted |
| 41258 | 41258-US-PAT | 13/244740 | | 8165618 | Granted |
| 41258 | 41258-US-PRV | 61/446488 | | | Converted |
| 41267 | 41267-US-PAT | 13/458591 | 2013/0039195 | 9025476 | Granted |
| 41267 | 41267-US-PRV | 61/521929 | | | Converted |
| 41275 | 41275-US-CNT | 13/329820 | 2012/0131449 | 8839098 | Granted |
| 41275 | 41275-US-PAT | 09/516119 | | | Abandoned |
| 41275 | 41275-US-PCT | 10/204757 | 2003/0023637 | 8122344 | Granted |
| 41276 | 41276-US-CIP | 10/368011 | 2004/0024826 | 7856476 | Granted |
| 41276 | 41276-US-CNT | 12/927089 | 2011/0078264 | 8156191 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 41276 | 41276-US-CNT[2] | 13/412166 | 2012/0166567 | | Abandoned |
| 41276 | 41276-US-CNT[3] | 14/941060 | 2016/0072746 | 9577970 | Expired |
| 41276 | 41276-US-CNT[4] | 15/435445 | 2017/0163585 | 10397158 | Expired |
| 41276 | 41276-US-PAT | 09/657001 | | 7039678 | Expired |
| 41277 | 41277-US-PAT | 10/367995 | 2004/0162913 | 7346666 | Granted |
| 41278 | 41278-US-PAT | 09/516118 | | 6684088 | Expired |
| 41279 | 41279-US-PAT | 09/832009 | 2001/0029524 | 6871215 | Granted |
| 41279 | 41279-US-PRV | 60/196103 | | | Converted |
| 41280 | 41280-US-PCT | 09/101799 | | 6295052 | Expired |
| 41289 | 41289-US-CNT | 11/202577 | 2006/0007162 | 7800587 | Expired |
| 41289 | 41289-US-CNT[2] | 12/803984 | 2011/0309954 | 8928588 | Granted |
| 41289 | 41289-US-PCT | 10/476166 | 2004/0108994 | 7088340 | Granted |
| 41292 | 41292-US-CNT | 14/847464 | 2015/0379095 | 9411863 | Granted |
| 41292 | 41292-US-CNT[2] | 15/231150 | 2017/0031921 | 9811568 | Granted |
| 41292 | 41292-US-PCT | 13/634712 | 2013/0212528 | 9141701 | Granted |
| 41304 | 41304-US-PAT | 13/090361 | 2012/0269171 | 8718019 | Granted |
| 41306 | 41306-US-PAT | 13/348291 | 2013/0176333 | 8963953 | Granted |
| 41307 | 41307-US-PAT | 13/418760 | 2012/0238207 | 8670714 | Granted |
| 41307 | 41307-US-PRV | 61/452511 | | | Converted |
| 41323 | 41323-US-PAT | 13/560668 | 2013/0189980 | | Abandoned |
| 41323 | 41323-US-PRV | 61/513375 | | | Converted |
| 41325 | 41325-US-PAT | 13/526921 | 2013/0339436 | 8949363 | Granted |
| 41330 | 41330-US-PAT | 13/167512 | 2012/0256949 | 8941675 | Granted |
| 41330 | 41330-US-PRV | 61/472111 | | | Converted |
| 41331 | 41331-US-PAT | 13/440345 | 2013/0042233 | 8959506 | Granted |
| 41331 | 41331-US-PRV | 61/472826 | | | Converted |
| 41336 | 41336-US-PAT | 13/422941 | 2012/0239930 | 9088419 | Granted |
| 41336 | 41336-US-PRV | 61/454445 | | | Converted |
| 41341 | 41341-US-CNT | 15/016357 | 2016/0155271 | 10062212 | Granted |
| 41341 | 41341-US-PAT | 13/406562 | 2013/0222426 | 9277367 | Granted |
| 41351 | 41351-US-PAT | 13/422767 | 2012/0269333 | 9154631 | Granted |
| 41351 | 41351-US-PRV | 61/454312 | | | Converted |
| 41352 | 41352-US-CNT | 14/184678 | 2014/0169543 | | Abandoned |
| 41352 | 41352-US-PAT | 13/423144 | 2012/0269334 | 8699686 | Granted |
| 41352 | 41352-US-PRV | 61/454318 | | | Converted |
| 41353 | 41353-US-CNT | 14/827048 | 2015/0358473 | 9503566 | Granted |
| 41353 | 41353-US-DIV | 14/137966 | 2014/0179275 | 9112992 | Granted |
| 41353 | 41353-US-PAT | 13/423149 | 2012/0269335 | 8644479 | Granted |
| 41353 | 41353-US-PRV | 61/454315 | | | Converted |
| 41377 | 41377-US-CIP | 13/369960 | 2012-0206363 | 9116616 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 41381 | 41381-US-PAT | 13/210033 | 2013/0044651 | 8705556 | Granted |
| 41381 | 41381-US-PAT[2] | 13/210066 | 2013/0044652 | 8923274 | Granted |
| 41392 | 41392-US-PAT | 13/334960 | 2013/0166761 | 8812694 | Granted |
| 41396 | 41396-US-CNT | 14/454004 | 2014/0351449 | 9191447 | Granted |
| 41396 | 41396-US-PAT | 13/440070 | 2012/0260310 | 8839364 | Granted |
| 41396 | 41396-US-PRV | 61/472525 | | | Converted |
| 41397 | 41397-US-CNT | 14/468414 | 2014/0365674 | 9148482 | Granted |
| 41397 | 41397-US-PAT | 13/440021 | 2012/0259991 | 8850036 | Granted |
| 41397 | 41397-US-PRV | 61/471941 | | | Converted |
| 41399 | 41399-US-PAT | 13/440089 | 2012/0258712 | 8644823 | Abandoned Decision |
| 41399 | 41399-US-PRV | 61/471952 | | | Converted |
| 41402 | 41402-US-PAT | 13/436193 | 2013/0088733 | 9053411 | Granted |
| 41402 | 41402-US-PRV | 61/473488 | | | Converted |
| 41404 | 41404-US-PAT | 13/535921 | 2014/0002007 | 9048679 | Granted |
| 41406 | 41406-US-PAT | 13/396262 | 2012/0281366 | 8805458 | Granted |
| 41406 | 41406-US-PRV | 61/482051 | | | Converted |
| 41411 | 41411-US-PAT | 13/454218 | 2013/0283054 | 9584451 | Granted |
| 41413 | 41413-US-PAT | 13/279385 | 2013/0103944 | | Abandoned |
| 41436 | 41436-US-PAT | 13/343741 | 2013/0178174 | 8989665 | Granted |
| 41440 | 41440-US-PAT | 13/225116 | 2013/0058485 | 8699712 | Granted |
| 41444 | 41444-US-PAT | 13/246314 | 2013/0076636 | 8665220 | Granted |
| 41445 | 41445-US-PAT | 13/440109 | 2012/0259986 | | Abandoned |
| 41445 | 41445-US-PRV | 61/472007 | | | Converted |
| 41455 | 41455-US-CNT | 14/804133 | 2015/0324110 | 10437449 | Granted |
| 41455 | 41455-US-CNT[2] | 16/595214 | 2020/0034030 | | Allowed (Notice of Allowance) |
| 41455 | 41455-US-PCT | 13/122849 | 2011/0316797 | 9086799 | Granted |
| 41455 | 41455-US-PRV | 61/102892 | | | Converted |
| 41457 | 41457-US-PAT | 13/072328 | 2011/0234543 | 9218119 | Granted |
| 41457 | 41457-US-PRV | 61/317288 | | | Converted |
| 41459 | 41459-US-PAT | 13/273747 | 2013/0093576 | 8754756 | Granted |
| 41484 | 41484-US-PAT | 13/413361 | 2013/0238698 | 8671208 | Granted |
| 41492 | 41492-US-PAT | 13/079997 | 2012/0256847 | 8872773 | Granted |
| 41493 | 41493-US-CNT | 15/265634 | 2017/0006511 | 9706458 | Granted |
| 41493 | 41493-US-PCT | 14/009785 | 2014/0112250 | 9485066 | Granted |
| 41493 | 41493-US-PRV | 61/472023 | | | Converted |
| 41493 | 41493-US-PRV[2] | 61/496355 | | | Converted |
| 41494 | 41494-US-PAT | 13/340001 | 2013/0169235 | 9269994 | Granted |
| 41498 | 41498-US-PAT | 13/439901 | 2013/0268929 | 9195473 | Granted |
| 41501 | 41501-US-CIP | 13/436392 | 2012/0256857 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 41501 | 41501-US-PAT | 13/079990 | 2012/0256846 | | Abandoned |
| 41527 | 41527-US-PAT | 13/348474 | 2013/0176011 | 8786264 | Granted |
| 41536 | 41536-US-PAT | 13/407385 | 2013/0225134 | 8644805 | Granted |
| 41603 | 41603-US-PAT | 10/933503 | 2006/0050664 | 7453856 | Granted |
| 41699 | 41699-US-PAT | 11/678946 | 2008/0205451 | 7720164 | Granted |
| 41700 | 41700-US-PAT | 11/292415 | | 7711029 | Granted |
| 41716 | 41716-US-PAT | 09/983168 | 2002/0049933 | 7020191 | Granted |
| 41721 | 41721-US-PAT | 13/440264 | 2012/0257742 | 8712039 | Granted |
| 41721 | 41721-US-PRV | 61/472422 | | | Converted |
| 41723 | 41723-US-CIP | 13/452423 | 2012/0281567 | 9680615 | Granted |
| 41723 | 41723-US-PAT | 13/099104 | 2012/0281554 | 9014020 | Granted |
| 41723 | 41723-US-PRV | 61/556118 | | | Converted |
| 41735 | 41735-US-PAT | 13/228850 | 2013/0067492 | | Abandoned |
| 41756 | 41756-US-PAT | 13/458189 | 2012/0275364 | 8923178 | Granted |
| 41756 | 41756-US-PRV | 61/481105 | | | Converted |
| 41756-1 | 41756-1-US-PAT | 13/458226 | 2012/0275365 | 8942151 | Granted |
| 41756-2 | 41756-2-US-PAT | 13/458338 | 20120275366 | | Abandoned |
| 41776 | 41776-US-PAT | 13/339485 | 2013/0172023 | 8548510 | Granted |
| 41781 | 41781-US-PAT | 13/325337 | 2013/0157637 | 8712394 | Granted |
| 41782 | 41782-US-PAT | 13/456674 | 2013/0285924 | | Abandoned |
| 41785 | 41785-US-CNT | 14/633674 | 2015/0169099 | 9612673 | Granted |
| 41785 | 41785-US-PAT | 13/353505 | 2013/0187861 | 9032292 | Granted |
| 41787 | 41787-US-PAT | 13/184190 | 2013/0017814 | 8958856 | Granted |
| 41788 | 41788-US-PAT | 13/355300 | 2013/0188485 | 9100448 | Granted |
| 41793 | 41793-US-PAT | 13/416639 | 2013/0237278 | 8948809 | Granted |
| 41795 | 41795-US-CNT | 14/299961 | 2014/0286405 | 9172953 | Granted |
| 41795 | 41795-US-PAT | 13/166423 | 2012/0328204 | 8768082 | Granted |
| 41795-1 | 41795-1-US-CNT | 14/463368 | 2014/0355674 | 9769449 | Granted |
| 41795-1 | 41795-1-US-PAT | 13/166482 | 2012/0328001 | 8837582 | Granted |
| 41803 | 41803-US-PAT | 13/407798 | 2013/0221195 | 8847137 | Granted |
| 41805 | 41805-US-PAT | 13/089828 | 2012/0268387 | | Abandoned |
| 41807 | 41807-US-PAT | 13/295883 | 2013/0122827 | 8995938 | Abandoned |
| 41823 | 41823-US-PAT | 13/339863 | 2013/0173455 | 10318950 | Granted |
| 41828 | 41828-US-PAT | 13/092646 | 2012/0268624 | 8692900 | Granted |
| 41829 | 41829-US-PAT | 13/411825 | 2012/0281106 | 8947546 | Granted |
| 41829 | 41829-US-PRV | 61/478494 | | | Converted |
| 41836 | 41836-US-PAT | 13/622831 | 2014/0076704 | 9087663 | Granted |
| 41842 | 41842-US-PAT | 13/338663 | 2013/0171929 | 9154903 | Granted |
| 41856 | 41856-US-PAT | 13/345803 | 2013/0176104 | 8793810 | Granted |
| 41864 | 41864-US-PCT | 14/237748 | 2014/0171128 | 9942698 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 41868 | 41868-US-PAT | 13/269117 | 2013/0090058 | 8660612 | Granted |
| 41869 | 41869-US-PAT | 13/326744 | 2013/0154950 | 9990119 | Granted |
| 41870 | 41870-US-PCT | 13/583301 | 2013/0111370 | 9632649 | Granted |
| 41892 | 41892-US-PAT | 13/468803 | 2013/0121320 | 9185712 | Granted |
| 41915 | 41915-US-PAT | 13/204124 | 2013/0035121 | 8725184 | Granted |
| 41918 | 41918-US-PAT | 13/404308 | 2013/0222323 | 9778706 | Granted |
| 41921 | 41921-US-PCT | 14/239459 | 2014/0329473 | 9461359 | Granted |
| 41939 | 41939-US-PAT | 13/466358 | 2013/0303191 | 9066310 | Granted |
| 41945 | 41945-US-PAT | 13/397486 | 2013/0005179 | 8545247 | Granted |
| 41945 | 41945-US-PRV | 61/503451 | | | Converted |
| 41964 | 41964-US-PAT | 13/104420 | 2012/0285274 | 8432156 | Granted |
| 41969 | 41969-US-PAT | 13/208659 | 2013/0028180 | 9107173 | Granted |
| 41969 | 41969-US-PRV | 61/512684 | | | Converted |
| 41969-1 | 41969-1-US-PAT | 13/208723 | 2013/0029657 | 8965443 | Granted |
| 41985 | 41985-US-PAT | 13/209927 | 2013/0044668 | 8750179 | Granted |
| 41988 | 41988-US-PAT | 13/309994 | 2013/0142287 | 8699631 | Granted |
| 41989 | 41989-US-PAT | 13/275987 | 2013/0093691 | 8810535 | Granted |
| 41991 | 41991-US-CNT | 14/064418 | 2014/0051356 | 8755744 | Granted |
| 41991 | 41991-US-CNT[2] | 14/247356 | 2014/0220889 | 9014734 | Granted |
| 41991 | 41991-US-PAT | 13/344917 | 2013/0178154 | 8594566 | Granted |
| 41998 | 41998-US-PAT | 13/304911 | 2013/0002193 | 8853998 | Granted |
| 41998 | 41998-US-PRV | 61/503450 | | | Converted |
| 42000 | 42000-US-PAT | 13/649787 | 2013/0095757 | 9131327 | Granted |
| 42000 | 42000-US-PRV | 61/546440 | | | Converted |
| 42021 | 42021-US-CNT | 14/164962 | 2014/0141835 | 9609096 | Granted |
| 42021 | 42021-US-CNT[2] | 15/432979 | 2017/0163314 | 10623540 | Granted |
| 42021 | 42021-US-PAT | 13/269054 | 2013/0090073 | 8676116 | Granted |
| 42022 | 42022-US-PAT | 13/308985 | 2013/0143486 | 8744357 | Granted |
| 42024 | 42024-US-PAT | 13/295410 | 2013/0120222 | 8907963 | Granted |
| 42025 | 42025-US-PAT | 13/628323 | 2014/0086134 | 8982762 | Granted |
| 42038 | 42038-US-PAT | 13/494546 | 2013/0328793 | 9041667 | Granted |
| 42050 | 42050-US-PAT | 13/416698 | 2013/0234894 | 9194934 | Granted |
| 42056 | 42056-US-PAT | 13/286652 | 2013/0111581 | 9223948 | Granted |
| 42063 | 42063-US-PAT | 13/659208 | 2013/0151993 | 10129321 | Granted |
| 42063 | 42063-US-PRV | 61/568879 | | | Converted |
| 42080 | 42080-US-PAT | 13/404239 | 2013/0222154 | | Abandoned |
| 42090 | 42090-US-CNT | 13/740996 | | | Abandoned |
| 42090 | 42090-US-PAT | 13/486302 | 2013/0320765 | 9041249 | Granted |
| 42099 | 42099-US-PAT | 13/524358 | 2012/0327294 | | Abandoned |
| 42099 | 42099-US-PRV | 61/501099 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42118 | 42118-US-PAT | 13/330266 | 2013/0158936 | 9008993 | Granted |
| 42122 | 42122-US-PAT | 13/459205 | 2013/0288729 | 9088976 | Granted |
| 42130 | 42130-US-PAT | 13/359806 | 2013/0195219 | | Abandoned |
| 42148 | 42148-US-PAT | 13/481077 | 2012/0300925 | 9325642 | Granted |
| 42151 | 42151-US-PAT | 09/745961 | 2001/0005874 | 6658518 | Granted |
| 42156 | 42156-US-PAT | 09/665262 | | 6813282 | Granted |
| 42162 | 42162-US-PAT | 09/598479 | | 6529977 | Expired |
| 42163 | 42163-US-PAT | 09/598477 | | 7145915 | Expired |
| 42169 | 42169-US-PAT | 13/155181 | 2012/0317609 | 9053337 | Granted |
| 42192 | 42192-US-PAT | 13/364874 | 2013/0114434 | 8848560 | Granted |
| 42192 | 42192-US-PRV | 61/555557 | | | Converted |
| 42204 | 42204-US-CNT | 14/133744 | 2014/0104505 | 8953246 | Granted |
| 42204 | 42204-US-PAT | 13/421348 | 2013/0242402 | 8643950 | Granted |
| 42223 | 42223-US-PAT | 13/558000 | 2013/0230119 | 8942308 | Granted |
| 42223 | 42223-US-PRV | 61/511281 | | | Converted |
| 42223-1 | 42223-1-US-PAT | 13/558014 | 2013/0259149 | 8971435 | Granted |
| 42226-1 | 42226-1-US-PAT | 13/295499 | 2013/0121259 | 9258820 | Granted |
| 42226-2 | 42226-2-US-PAT | 13/295605 | 2013/0121260 | 9271294 | Granted |
| 42227 | 42227-US-CNT | 13/357011 | 2012/0118492 | 9694520 | Granted |
| 42228 | 42228-US-PAT | 13/560642 | 2013/0189992 | 9467917 | Granted |
| 42228 | 42228-US-PRV | 61/513383 | | | Converted |
| 42236 | 42236-US-PAT | 13/299546 | 2013/0132865 | 8655385 | Granted |
| 42243 | 42243-US-PAT | 13/458594 | 2013/0236019 | 9065642 | Granted |
| 42243 | 42243-US-PRV | 61/607681 | | | Converted |
| 42252 | 42252-US-PAT | 13/487055 | 2013/0046976 | 9118667 | Granted |
| 42252 | 42252-US-PRV | 61/493272 | | | Converted |
| 42256 | 42256-US-PCT | 14/370767 | 2016/0269622 | 9602718 | Granted |
| 42260 | 42260-US-CNT | 14/160049 | 2014/0135073 | 9319503 | Granted |
| 42260 | 42260-US-PAT | 13/541985 | 2014/0011546 | 8634812 | Granted |
| 42280 | 42280-US-PAT | 13/357409 | 2013/0188499 | 8942205 | Granted |
| 42286 | 42286-US-PAT | 13/299468 | 2013/0127711 | | Abandoned |
| 42288 | 42288-US-PAT | 13/311152 | 2013/0140163 | 9040850 | Granted |
| 42301 | 42301-US-PAT | 13/152565 | 20120311020 | 9401917 | Granted |
| 42308 | 42308-US-CNT | 13/952816 | 2013/0311779 | 8909934 | Granted |
| 42308 | 42308-US-PAT | 13/369487 | 2013/0073856 | 8522035 | Granted |
| 42308 | 42308-US-PRV | 61/536785 | | | Converted |
| 42310 | 42310-US-CNT | 13/563182 | 2013/0125036 | 9032322 | Granted |
| 42310 | 42310-US-CNT[2] | 13/918642 | 2013/0263038 | | Abandoned |
| 42310 | 42310-US-PAT | 13/373356 | 2013/0125034 | 8490008 | Granted |
| 42314 | 42314-US-PAT | 13/463965 | 2012/0314856 | 10148422 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42314 | 42314-US-PRV | 61/495788 | | | Converted |
| 42314-1 | 42314-1-US-CNT | 16/150930 | 2020/0028694 | 10652026 | Granted |
| 42314-1 | 42314-1-US-CNT[2] | 16/870695 | 2020/0304316 | 10944575 | Granted |
| 42314-1 | 42314-1-US-PAT | 13/464007 | 2012/0317412 | 10110386 | Granted |
| 42314-1 | 42314-1-US-PRV | 61/495790 | | | Converted |
| 42315 | 42315-US-PCT | 13/635298 | 2013/0167063 | 10025500 | Granted |
| 42326 | 42326-US-PAT | 12/886022 | 2011/0071878 | 8712820 | Granted |
| 42326 | 42326-US-PRV | 61/244068 | | | Converted |
| 42334 | 42334-US-PAT | 13/341156 | 2013/0169778 | 9294718 | Granted |
| 42352 | 42352-US-CNT | 14/082223 | 2014/0073318 | | Abandoned |
| 42352 | 42352-US-CNT[2] | 14/862897 | 2016/0014683 | 9369953 | Granted |
| 42352 | 42352-US-PAT | 13/360161 | 2013/0196651 | 8606265 | Granted |
| 42360 | 42360-US-CNT | 14/739830 | 2015/0282201 | 10314062 | Granted |
| 42360 | 42360-US-PAT | 13/194380 | 2013/0029704 | 9060280 | Granted |
| 42360-1 | 42360-1-US-PAT | 13/194412 | 2013/0028201 | 8842602 | Granted |
| 42365 | 42365-US-PAT | 13/416489 | 2013/0237242 | 9042907 | Granted |
| 42378 | 42378-US-PAT | 13/475539 | 2013/0308497 | 8934456 | Granted |
| 42381 | 42381-US-PAT | 13/224018 | 2013/0059569 | 9832317 | Granted |
| 42382 | 42382-US-CNT | 14/495229 | 2015/0012874 | 9740400 | Granted |
| 42382 | 42382-US-PAT | 13/247834 | 2013/0080963 | 8856674 | Granted |
| 42398 | 42398-US-PAT | 13/323025 | 2013/0148791 | 8670530 | Granted |
| 42417 | 42417-US-CNT | 14/849050 | 2015/0378601 | 9383921 | Granted |
| 42417 | 42417-US-PAT | 13/339155 | 2013/0113720 | 9141280 | Granted |
| 42418 | 42418-US-PAT | 13/193023 | 2013/0028199 | 9742516 | Granted |
| 42431 | 42431-US-PAT | 13/334136 | 2013/0162515 | 9116663 | Granted |
| 42433 | 42433-US-PAT | 13/747207 | 2014/0206403 | 10924895 | Granted |
| 42437 | 42437-US-PAT | 13/528900 | 2012/0331287 | 9209980 | Granted |
| 42437 | 42437-US-PRV | 61/499589 | | | Converted |
| 42452 | 42452-US-PAT | 13/543091 | 2014/0013024 | 8959272 | Granted |
| 42468 | 42468-US-PAT | 13/315622 | 2013/0152185 | 8918855 | Granted |
| 42476 | 42476-US-PAT | 13/364983 | 2013/0201692 | 8833959 | Granted |
| 42478 | 42478-US-PCT | 13/634927 | 2013/0145138 | 9081745 | Granted |
| 42487 | 42487-US-PAT | 13/339151 | 2013/0113719 | | Abandoned |
| 42488 | 42488-US-CNT | 14/315009 | 2014/0310611 | 9684434 | Granted |
| 42488 | 42488-US-PAT | 13/401564 | 2013/0214995 | 8786517 | Granted |
| 42495 | 42495-US-PAT | 13/368850 | 2013/0203347 | 8792824 | Granted |
| 42516 | 42516-US-PAT | 13/399140 | 2013/0218946 | 9270759 | Granted |
| 42538 | 42538-US-CNT | 14/320015 | 2014/0315597 | 9125231 | Granted |
| 42538 | 42538-US-PAT | 13/416745 | 2013/0237226 | 8805375 | Granted |
| 42549 | 42549-US-PAT | 13/336419 | 2013/0163738 | 8638917 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42551 | 42551-US-PAT | 13/248638 | 2012/0083284 | 8917586 | Granted |
| 42551 | 42551-US-PAT[2] | 13/467277 | 2013/0039288 | 8891353 | Granted |
| 42551 | 42551-US-PAT[3] | 13/572351 | 2013/0039300 | 9143215 | Granted |
| 42551 | 42551-US-PAT[4] | 13/466589 | 2013/0039163 | 8908492 | Granted |
| 42551 | 42551-US-PRV | 61/522434 | | | Converted |
| 42551 | 42551-US-PRV[2] | 61/541848 | | | Converted |
| 42551 | 42551-US-PRV[3] | 61/555572 | | | Converted |
| 42551 | 42551-US-PRV[4] | 61/590262 | | | Converted |
| 42552 | 42552-US-PAT | 13/209254 | 2013/0038541 | 8884892 | Granted |
| 42564 | 42564-US-PAT | 13/666603 | 2014/0122589 | 9843607 | Granted |
| 42584 | 42584-US-PAT | 13/273936 | 2013/0093685 | 8610684 | Granted |
| 42586 | 42586-US-PAT | 13/274819 | 2013/0093686 | 9081547 | Granted |
| 42590 | 42590-US-PAT | 13/283426 | 2013/0111224 | 8635467 | Granted |
| 42591 | 42591-US-PAT | 13/283456 | | 8334705 | Granted |
| 42592 | 42592-US-PAT | 13/283472 | 2013/0111204 | 8627131 | Granted |
| 42599 | 42599-US-PAT | 13/407833 | 2013/0222228 | | Abandoned |
| 42607 | 42607-US-PAT | 13/359873 | 2013/0196594 | 8855557 | Granted |
| 42609 | 42609-US-CNT | 15/478824 | 2017/0208098 | 10848520 | Granted |
| 42609 | 42609-US-PAT | 13/293743 | 2013/0125198 | 9613219 | Granted |
| 42610 | 42610-US-CNT | 14/942599 | 2016/0070606 | 11086692 | Granted |
| 42610 | 42610-US-PAT | 13/412337 | 2013/0103816 | 9189753 | Granted |
| 42610 | 42610-US-PRV | 61/550830 | | | Converted |
| 42631 | 42631-US-PCT | 13/635321 | 2013/0271498 | 9013513 | Granted |
| 42633 | 42633-US-PAT | 13/359894 | 2013/0196595 | 8688038 | Granted |
| 42657 | 42657-US-PAT | 13/554707 | 2013/0029642 | 8676166 | Granted |
| 42657 | 42657-US-PRV | 61/513077 | | | Converted |
| 42663 | 42663-US-CNT | 14/992736 | 2016/0128015 | 10034260 | Granted |
| 42663 | 42663-US-CNT[2] | 16/042777 | 2018/0332556 | 11129123 | Granted |
| 42663 | 42663-US-PAT | 13/417658 | 2013/0237148 | 9253589 | Granted |
| 42670 | 42670-US-PAT | 13/673398 | 2013/0122918 | 9049657 | Granted |
| 42670 | 42670-US-PRV | 61/558850 | | | Converted |
| 42673 | 42673-US-PAT | 13/408411 | 2013/0039268 | 9332516 | Granted |
| 42673 | 42673-US-PRV | 61/522395 | | | Converted |
| 42676 | 42676-US-PAT | 13/415119 | 2013/0238744 | 9208001 | Granted |
| 42677 | 42677-US-PAT | 13/428220 | 2013/0249939 | 9047795 | Granted |
| 42679 | 42679-US-CNT | 13/488300 | | | Abandoned |
| 42679 | 42679-US-CNT[2] | 14/607820 | 2015/0140930 | 9438671 | Granted |
| 42679 | 42679-US-CNT[3] | 15/239504 | 2016/0359960 | 9705982 | Granted |
| 42679 | 42679-US-PAT | 13/276078 | 2013/0095753 | 8954003 | Granted |
| 42689 | 42689-US-PAT | 13/396771 | 2013/0211842 | 8788273 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42693 | 42693-US-PAT | 13/360197 | 2013/0194138 | 9337528 | Granted |
| 42704 | 42704-US-PCT | 13/635375 | 2013/0198392 | 10097591 | Granted |
| 42708 | 42708-US-CNT | 14/298289 | 2014/0286242 | 9794967 | Granted |
| 42708 | 42708-US-CNT[2] | 15/785121 | 2018/0042058 | 10200941 | Granted |
| 42708 | 42708-US-CNT[3] | 16/261131 | 2019/0159114 | 11166226 | Granted |
| 42708 | 42708-US-CNT[4] | 17/514626 | | | Filing |
| 42708 | 42708-US-PAT | 13/234799 | 2013/0070644 | 8750180 | Granted |
| 42712 | 42712-US-PAT | 13/360223 | 2013/0194224 | 9262020 | Granted |
| 42714 | 42714-US-PAT | 13/462863 | 2013/0295989 | 9307414 | Granted |
| 42715 | 42715-US-PAT | 13/345768 | 2013/0179148 | | Abandoned |
| 42718 | 42718-US-PCT | 14/357404 | 2014/0287698 | 9331723 | Granted |
| 42719 | 42719-US-PAT | 13/708168 | 2013/0151989 | 9164649 | Granted |
| 42719 | 42719-US-PRV | 61/568143 | | | Converted |
| 42721 | 42721-US-PAT | 13/536508 | 2013/0097526 | | Abandoned |
| 42721 | 42721-US-PRV | 61/548168 | | | Converted |
| 42723 | 42723-US-PAT | 13/654099 | 2013/0097173 | 9225820 | Granted |
| 42723 | 42723-US-PRV | 61/548131 | | | Converted |
| 42725 | 42725-US-PAT | 13/359918 | 2013/0194136 | | Abandoned |
| 42726 | 42726-US-PAT | 13/418437 | 2013/0069924 | 8817002 | Granted |
| 42726 | 42726-US-PRV | 61/530160 | | | Converted |
| 42727 | 42727-US-PAT | 13/282716 | 2013/0051315 | 9860735 | Granted |
| 42731 | 42731-US-PCT | 13/634930 | 2013/0311941 | 9435801 | Granted |
| 42744 | 42744-US-PAT | 13/439964 | 2013/0268751 | 9100497 | Granted |
| 42752 | 42752-US-PAT | 13/250486 | 2013/0084910 | 9204316 | Granted |
| 42762 | 42762-US-PAT | 13/467151 | 2013/0117439 | 9413589 | Granted |
| 42762 | 42762-US-PRV | 61/557207 | | | Converted |
| 42769 | 42769-US-CNT | 14/485855 | 2015/0007310 | 9384341 | Granted |
| 42769 | 42769-US-PAT | 13/486145 | 2013/0326614 | 8844026 | Granted |
| 42786 | 42786-US-PCT | 14/236803 | 2014/0179258 | 10165428 | Granted |
| 42799 | 42799-US-PAT | 13/487078 | 2013/0325949 | 9250983 | Abandoned |
| 42818 | 42818-US-PAT | 13/673384 | 2014/0135006 | 9467872 | Granted |
| 42818-1 | 42818-1-US-CNT | 13/673414 | 2014/0135007 | 9258745 | Granted |
| 42818-2 | 42818-2-US-CNT | 15/251853 | 2016/0373980 | 10028185 | Granted |
| 42818-2 | 42818-2-US-PAT | 13/673439 | 2014/0135008 | 9473952 | Granted |
| 42818-3 | 42818-3-US-PAT | 13/673474 | 2014/0134942 | 9763110 | Granted |
| 42826 | 42826-US-CNT | 13/673954 | 2013/0114759 | 9184958 | Granted |
| 42831 | 42831-US-PAT | 13/592826 | 2013/0051374 | 9848421 | Granted |
| 42832 | 42832-US-PAT | 13/840270 | 2014/0269450 | 9628171 | Granted |
| 42837 | 42837-US-PAT | 13/354592 | 2013/0191462 | 9218629 | Granted |
| 42841 | 42841-US-PAT | 13/360244 | 2013/0194196 | 8780028 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42849 | 42849-US-CNT | 13/615370 | 2013/0097562 | 8548382 | Granted |
| 42849 | 42849-US-CNT[2] | 13/619558 | 2013/0095891 | 8559874 | Granted |
| 42849 | 42849-US-CNT[3] | 13/619670 | 2013/0097515 | 8503936 | Granted |
| 42849 | 42849-US-PAT | 13/397533 | 2013/0095801 | 8634807 | Granted |
| 42855 | 42855-US-PAT | 13/483628 | 2013/0324054 | 8934929 | Granted |
| 42856 | 42856-US-PAT | 13/628330 | 2013/0088520 | 10466886 | Granted |
| 42856 | 42856-US-PRV | 61/544366 | | | Converted |
| 42867 | 42867-US-PAT | 13/359916 | 2013/0196596 | 8718553 | Granted |
| 42896 | 42896-US-DIV | 14/736033 | 2015/0282029 | 9516567 | Granted |
| 42896 | 42896-US-PAT | 13/662123 | 2013/0107863 | | Abandoned |
| 42896 | 42896-US-PRV | 61/552875 | | | Converted |
| 42897 | 42897-US-PAT | 13/363880 | 2013/0194067 | 9262604 | Granted |
| 42900 | 42900-US-PAT | 13/458320 | 2013/0287207 | 8995656 | Granted |
| 42913 | 42913-US-PAT | 13/234944 | 2013/0073850 | 9172529 | Granted |
| 42917 | 42917-US-PAT | 13/555490 | 2013/0102246 | 9008576 | Granted |
| 42917 | 42917-US-PRV | 61/550044 | | | Converted |
| 42918 | 42918-US-PAT | 13/597327 | 2013/0160134 | 8984648 | Granted |
| 42918 | 42918-US-PRV | 61/576162 | | | Converted |
| 42922 | 42922-US-PAT | 13/437062 | 2013/0262728 | 8996776 | Granted |
| 42936 | 42936-US-PAT | 13/354520 | 2013/0188671 | 9106190 | Granted |
| 42939 | 42939-US-PAT | 13/551913 | 2014/0023123 | 9653779 | Granted |
| 42953 | 42953-US-PAT | 13/418440 | 2013/0241839 | 8866769 | Granted |
| 42955 | 42955-US-PAT | 13/360414 | 2013/0196719 | 8494468 | Granted |
| 42961 | 42961-US-PAT | 13/331851 | 2013/0103815 | 9756501 | Granted |
| 42961 | 42961-US-PRV | 61/550684 | | | Converted |
| 42967 | 42967-US-PAT | 13/360399 | 2013/0089040 | 9825741 | Granted |
| 42967 | 42967-US-PRV | 61/544982 | | | Converted |
| 42972 | 42972-US-CNT | 14/028041 | 2014/0047390 | 9753611 | Granted |
| 42972 | 42972-US-CNT[2] | 15/694573 | 2017/0364218 | 10936153 | Granted |
| 42972 | 42972-US-PAT | 13/550360 | 2013/0227482 | 8539375 | Granted |
| 42972 | 42972-US-PRV | 61/602904 | | | Converted |
| 42977 | 42977-US-PAT | 13/550388 | 2013/0227490 | | Abandoned |
| 42977 | 42977-US-PRV | 61/602938 | | | Converted |
| 42978 | 42978-US-PAT | 13/550393 | 2013/0227470 | 9081498 | Granted |
| 42978 | 42978-US-PRV | 61/602945 | | | Converted |
| 42983 | 42983-US-PAT | 13/610396 | 2013/0064215 | 8842628 | Granted |
| 42983 | 42983-US-PAT[2] | 13/610434 | 2013/0064196 | 9084238 | Granted |
| 42983 | 42983-US-PAT[3] | 13/610464 | 2013/0064216 | | Abandoned |
| 42983 | 42983-US-PRV | 61/533470 | | | Converted |
| 42983 | 42983-US-PRV[2] | 61/541514 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 42983 | 42983-US-PRV[3] | 61/554582 | | | Converted |
| 42983 | 42983-US-PRV[4] | 61/576558 | | | Converted |
| 42983 | 42983-US-PRV[5] | 61/606839 | | | Converted |
| 42983 | 42983-US-PRV[6] | 61/611968 | | | Converted |
| 42983 | 42983-US-PRV[7] | 61/644089 | | | Converted |
| 42989 | 42989-US-PAT | 13/562967 | 2014/0038605 | | Abandoned |
| 42989-1 | 42989-1-US-PAT | 13/562981 | 2014/0038616 | | Abandoned |
| 42992 | 42992-US-PAT | 13/360250 | 2013/0196597 | 8909139 | Granted |
| 42997 | 42997-US-PAT | 13/448132 | 2013/0273964 | 8725219 | Granted |
| 42999 | 42999-US-CNT | 15/361862 | 2017/0075435 | 9958964 | Granted |
| 42999 | 42999-US-PAT | 13/396871 | 2013/0212677 | 9507967 | Granted |
| 43021 | 43021-US-PAT | 13/477656 | 2013/0314561 | 8830356 | Granted |
| 43024 | 43024-US-CNT | 14/138545 | 2014/0106682 | 9014646 | Granted |
| 43024 | 43024-US-PAT | 13/359988 | 2013/0196710 | 8655288 | Granted |
| 43034 | 43034-US-PAT | 13/362139 | 2013/0198680 | 9323416 | Granted |
| 43042 | 43042-US-PAT | 13/561925 | | 8611865 | Granted |
| 43060 | 43060-US-PAT | 13/359889 | 2013/0196716 | 8682395 | Granted |
| 43064 | 43064-US-PAT | 13/443072 | 2013/0264992 | 9184622 | Granted |
| 43067 | 43067-US-CNT | 14/837081 | 2015/0373317 | 9743067 | Granted |
| 43067 | 43067-US-PAT | 13/645540 | 2014/0098193 | 9137517 | Granted |
| 43079 | 43079-US-PAT | 13/542910 | 2014/0013414 | 9069932 | Granted |
| 43082 | 43082-US-PAT | 13/623178 | 2013/0145165 | 9544148 | Granted |
| 43082 | 43082-US-PRV | 61/566154 | | | Converted |
| 43084 | 43084-US-CNT | 14/340280 | 2014/0337619 | 9313033 | Granted |
| 43084 | 43084-US-PAT | 13/310356 | 2013/0145151 | 8843740 | Granted |
| 43085 | 43085-US-CNT | 14/702986 | 2015/0236860 | 9419806 | Granted |
| 43085 | 43085-US-PAT | 13/336217 | 2013/0166907 | 9026789 | Granted |
| 43086 | 43086-US-CNT | 14/457722 | 2014/0359293 | 9300655 | Granted |
| 43086 | 43086-US-PAT | 13/566252 | 2013/0145153 | 8826008 | Granted |
| 43086 | 43086-US-PRV | 61/566410 | | | Converted |
| 43093 | 43093-US-PAT | 13/399541 | 2013/0077507 | 9253713 | Granted |
| 43093 | 43093-US-PAT[2] | 13/399625 | 2013/0079049 | 9008720 | Granted |
| 43093 | 43093-US-PAT[3] | 13/399596 | 2013/0079019 | 8843139 | Granted |
| 43093 | 43093-US-PRV | 61/539333 | | | Converted |
| 43095 | 43095-US-PAT | 13/363291 | 2013/0194187 | 8947380 | Granted |
| 43099 | 43099-US-PAT | 13/719543 | 2013/0163532 | 8964678 | Granted |
| 43099 | 43099-US-PRV | 61/579947 | | | Converted |
| 43099-1 | 43099-1-US-PAT | 13/719635 | 2013/0163534 | 8989122 | Granted |
| 43099-1 | 43099-1-US-PRV | 61/579964 | | | Converted |
| 43099-2 | 43099-2-US-PAT | 13/719608 | 2013/0163533 | 8964679 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43099-2 | 43099-2-US-PRV | 61/579940 | | | Converted |
| 43099-3 | 43099-3-US-PAT | 13/719667 | 2013/0163535 | 9088971 | Granted |
| 43099-3 | 43099-3-US-PRV | 61/579923 | | | Converted |
| 43099-4 | 43099-4-US-PAT | 13/720067 | 2013/0163536 | 8929319 | Granted |
| 43099-4 | 43099-4-US-PRV | 61/579913 | | | Converted |
| 43099-5 | 43099-5-US-PAT | 13/720224 | 2013/0163537 | 9247563 | Granted |
| 43099-5 | 43099-5-US-PRV | 61/579935 | | | Converted |
| 43101 | 43101-US-CNT | 14/882594 | 2016/0037048 | 10003730 | Granted |
| 43101 | 43101-US-PAT | 13/408847 | 2013/0222627 | 9185248 | Granted |
| 43103 | 43103-US-PCT | 13/634643 | 2013/0222583 | | Abandoned |
| 43116 | 43116-US-PAT | 13/555792 | 2014/0001936 | 8891236 | Granted |
| 43116 | 43116-US-PRV | 61/666439 | | | Converted |
| 43118 | 43118-US-PAT | 13/486330 | 2013/0321351 | 8884930 | Granted |
| 43120 | 43120-US-CNT | 14/465214 | 2014/0362508 | 9007753 | Granted |
| 43120 | 43120-US-PAT | 13/524375 | 2013/0335904 | 8842423 | Granted |
| 43128 | 43128-US-PAT | 13/407823 | 2013/0227029 | 8825781 | Granted |
| 43140 | 43140-US-CNT | 14/479836 | 2014/0376622 | 10178391 | Granted |
| 43140 | 43140-US-PAT | 13/249304 | 2013/0083845 | | Abandoned |
| 43141 | 43141-US-PCT | 13/634904 | 2013/0227420 | 9264245 | Granted |
| 43147 | 43147-US-PAT | 13/451403 | 2013/0283091 | 8972792 | Granted |
| 43157 | 43157-US-PAT | 13/373889 | 2013/0143548 | | Abandoned |
| 43164 | 43164-US-PAT | 13/273503 | 2013/0097420 | 8745376 | Granted |
| 43167 | 43167-US-PAT | 13/289695 | 2013/0114515 | 9419740 | Granted |
| 43167-1 | 43167-1-US-PAT | 13/289697 | 2013/0114516 | 9240846 | Granted |
| 43169 | 43169-US-PAT | 13/355196 | 2013/0189923 | 8688043 | Granted |
| 43173 | 43173-US-PAT | 13/414477 | 2013/0097116 | | Abandoned |
| 43173 | 43173-US-PRV | 61/547817 | | | Converted |
| 43176 | 43176-US-PAT | 13/396879 | 2013/0212678 | 8631490 | Granted |
| 43178 | 43178-US-PAT | 13/355161 | 2013/0190060 | 8718701 | Granted |
| 43188 | 43188-US-PAT | 13/289812 | 2013/0114517 | 9473279 | Granted |
| 43191 | 43191-US-PAT | 13/274913 | 2013/0097657 | 9497220 | Granted |
| 43192 | 43192-US-CNT | 14/880319 | 2016/0037348 | 9402184 | Granted |
| 43192 | 43192-US-CNT[2] | 15/218776 | 2016/0337862 | 10735964 | Granted |
| 43192 | 43192-US-PAT | 13/275097 | 2013/0097316 | 9161226 | Granted |
| 43193 | 43193-US-PAT | 13/838516 | 2014/0274116 | 9121931 | Granted |
| 43204 | 43204-US-PAT | 13/532113 | 2013/0342972 | 8724317 | Granted |
| 43205 | 43205-US-PAT | 13/551927 | 2014/0022709 | | Abandoned |
| 43206 | 43206-US-PAT | 13/408335 | 2013/0222981 | 8804318 | Granted |
| 43207 | 43207-US-PAT | 13/551951 | 2014/0022710 | 8899852 | Granted |
| 43208 | 43208-US-PAT | 13/523347 | 2013/0335890 | 8830667 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43209 | 43209-US-PAT | 13/469354 | 2013/0300672 | | Abandoned |
| 43212 | 43212-US-CNT | 14/467831 | 2014/0365902 | 9652142 | Granted |
| 43212 | 43212-US-PAT | 13/276122 | 2013/0093662 | 8816958 | Granted |
| 43233 | 43233-US-PAT | 13/849983 | 2014/0286407 | 9774869 | Granted |
| 43236 | 43236-US-PAT | 13/449854 | 2013/0278619 | 8847970 | Granted |
| 43240 | 43240-US-CNT | 14/726931 | 2015/0264541 | 9641992 | Granted |
| 43240 | 43240-US-CNT[2] | 15/583694 | 2017/0235926 | 10083283 | Granted |
| 43240 | 43240-US-CNT[3] | 16/139450 | 2019/0026441 | | Publication of Application |
| 43240 | 43240-US-PCT | 13/635284 | 2013/0196590 | 9049577 | Granted |
| 43245 | 43245-US-PAT | 13/546896 | 2014/0019877 | 9176647 | Granted |
| 43280 | 43280-US-PAT | 13/649911 | 2013/0117622 | 9043667 | Granted |
| 43280 | 43280-US-PRV | 61/556102 | | | Converted |
| 43283 | 43283-US-CNT | 14/965224 | 2016/0098133 | 9594449 | Granted |
| 43283 | 43283-US-PAT | 13/360218 | 2013/0194195 | 9229567 | Granted |
| 43292 | 43292-US-CNT | 10/253819 | 2003/0067905 | 7012894 | Expired |
| 43292 | 43292-US-CNT[2] | 11/188692 | 2005/0259582 | 7773518 | Granted |
| 43292 | 43292-US-CNT[3] | 13/336834 | 2012/0106681 | 8483060 | Expired |
| 43292 | 43292-US-CNT[4] | 13/351705 | 2012/0120856 | 8467292 | Expired |
| 43292 | 43292-US-CNT[5] | 13/618573 | 2013/0010733 | 9225465 | Expired |
| 43292 | 43292-US-DIV | 11/241988 | 2006/0083190 | 8116198 | Expired |
| 43292 | 43292-US-DIV[2] | 11/929769 | 2008/0144646 | 7855964 | Expired |
| 43292 | 43292-US-DIV[3] | 11/929854 | 2008/0144492 | 7864680 | Expired |
| 43292 | 43292-US-DIV[4] | 11/929894 | 2008/0144592 | 8111621 | Expired |
| 43292 | 43292-US-PAT | 09/641918 | | 6510137 | Expired |
| 43293 | 43293-US-CNT | 11/126177 | 2005/0232215 | 7031285 | Granted |
| 43293 | 43293-US-CNT[2] | 11/124270 | 2005/0201338 | 7050413 | Granted |
| 43293 | 43293-US-DIV[2] | 11/330080 | 2006/0114935 | 7664077 | Granted |
| 43293 | 43293-US-PAT | 10/225204 | 2003/0142694 | 6999439 | Granted |
| 43293 | 43293-US-PCD | 11/311272 | 2006/0109822 | 7593369 | Granted |
| 43293 | 43293-US-PCD[2] | 11/311160 | 2006/0098601 | 7656871 | Granted |
| 43293 | 43293-US-PCD[3] | 11/311271 | 2006/0098602 | 7532602 | Granted |
| 43293 | 43293-US-PCT | 10/498009 | 2005/0037719 | 7061892 | Granted |
| 43295 | 43295-US-CNT[4] | 13/367682 | 2012/0135742 | 9288768 | Expired |
| 43295 | 43295-US-CNT[5] | 13/367249 | 2012/0263149 | 8406203 | Expired |
| 43295 | 43295-US-PCD | 10/829183 | 2004/0198359 | 7236792 | Expired |
| 43295 | 43295-US-PCD[2] | 11/113301 | 2005/0213535 | 7349368 | Expired |
| 43295 | 43295-US-PCD[3] | 11/291950 | 2006/0142042 | 7421282 | Expired |
| 43295 | 43295-US-PCD[4] | 11/932607 | 2008/0125135 | 8140088 | Expired |
| 43295 | 43295-US-PCT | 09/355880 | | 6745049 | Expired |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43297 | 43297-US-CNT | 11/203270 | 2006/0035661 | 7352698 | Granted |
| 43297 | 43297-US-CNT[2] | 12/197884 | 2008/0318586 | 8699331 | Abandoned |
| 43298 | 43298-US-PCT | 10/568508 | 2007/0025422 | 7519105 | Granted |
| 43299 | 43299-US-CNT | 13/302525 | 2012/0063422 | 8289932 | Granted |
| 43299 | 43299-US-CNT[2] | 13/287870 | 2012/0046061 | 8311572 | Granted |
| 43299 | 43299-US-CNT[3] | 13/618649 | 2013/0010765 | 8588843 | Granted |
| 43299 | 43299-US-PCD | 11/408173 | 2006/0189334 | 8072986 | Granted |
| 43299 | 43299-US-PCT | 10/572599 | 2006/0256756 | 7684408 | Reissued (Inactive Parent) |
| 43299 | 43299-US-REI | 12/839030 | | RE43385 | Granted |
| 43306 | 43306-US-PAT | 13/723926 | 2014/0177536 | | Abandoned |
| 43306 | 43306-US-PAT[2] | 13/724020 | 2014/0177458 | 9271302 | Granted |
| 43320 | 43320-US-PCT | 14/408745 | 2015/0323905 | 9417612 | Granted |
| 43329 | 43329-US-PAT | 13/543270 | 2014/0011469 | 9591466 | Granted |
| 43334 | 43334-US-PAT | 13/293634 | 2013/0125228 | 8955084 | Granted |
| 43335 | 43335-US-CNT | 14/264556 | 2014/0233714 | 9042531 | Granted |
| 43335 | 43335-US-PAT | 13/365584 | 2013/0114804 | 8750474 | Granted |
| 43335 | 43335-US-PRV | 61/557651 | | | Converted |
| 43340 | 43340-US-PAT | 13/940007 | 2015/0019652 | 10313286 | Granted |
| 43343 | 43343-US-CNT | 14/291323 | 2014/0273841 | 9173247 | Granted |
| 43343 | 43343-US-PAT | 13/359804 | 2013/0196711 | 8798536 | Granted |
| 43344 | 43344-US-PAT | 13/650982 | 2013/0097519 | 9672050 | Granted |
| 43344 | 43344-US-PRV | 61/548647 | | | Converted |
| 43350 | 43350-US-CNT | 14/507161 | 2015/0022457 | 9454237 | Granted |
| 43350 | 43350-US-PAT | 13/490626 | 2013/0106706 | 8854312 | Granted |
| 43350 | 43350-US-PRV | 61/552926 | | | Converted |
| 43351 | 43351-US-PAT | 13/654914 | 2013/0097520 | 9075631 | Granted |
| 43351 | 43351-US-PRV | 61/548652 | | | Converted |
| 43351-1 | 43351-1-US-PAT | 13/654947 | 2013/0097534 | | Abandoned |
| 43351-1 | 43351-1-US-PRV | 61/548658 | | | Converted |
| 43351-2 | 43351-2-US-PAT | 13/654930 | 2013/0097521 | 8984448 | Granted |
| 43351-2 | 43351-2-US-PRV | 61/548664 | | | Converted |
| 43354 | 43354-US-CNT | 14/964269 | 2016/0085394 | 9952745 | Granted |
| 43354 | 43354-US-PAT | 13/654039 | 2013/0097539 | 9218105 | Granted |
| 43354 | 43354-US-PRV | 61/548641 | | | Converted |
| 43366 | 43366-US-PAT | 13/359883 | 2013/0194933 | 9461776 | Granted |
| 43367 | 43367-US-PAT | 13/715621 | 2013/0159893 | 9195362 | Granted |
| 43367 | 43367-US-PRV | 61/576870 | | | Converted |
| 43375 | 43375-US-PAT | 13/523313 | 2013/0337799 | 9967814 | Granted |
| 43376 | 43376-US-PAT | 13/456275 | 2013/0286033 | 8963891 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43388 | 43388-US-CNT | 14/557431 | 2015/0089005 | 9231902 | Granted |
| 43388 | 43388-US-PAT | 13/399621 | 2013/0097239 | 8930492 | Granted |
| 43388 | 43388-US-PRV | 61/548193 | | | Converted |
| 43396 | 43396-US-PAT | 13/458409 | 2013/0290132 | 11216854 | Granted |
| 43400 | 43400-US-PAT | 13/369023 | 2013/0201108 | 9395901 | Granted |
| 43403 | 43403-US-PAT | 13/542755 | 2014/0009348 | 9099765 | Granted |
| 43405 | 43405-US-PAT | 13/442500 | 2013/0265890 | 8953474 | Granted |
| 43407 | 43407-US-PAT | 13/530411 | 2013/0117658 | 9824137 | Granted |
| 43407 | 43407-US-PRV | 61/557121 | | | Converted |
| 43414 | 43414-US-PCT | 13/634444 | 2013/0246527 | 9032025 | Granted |
| 43427 | 43427-US-PAT | 13/676730 | 2014/0136834 | 8996855 | Granted |
| 43434 | 43434-US-DIV | 14/810046 | 2015/0331924 | | Abandoned |
| 43434 | 43434-US-PAT | 13/354493 | 2013/0191332 | 9092499 | Granted |
| 43465 | 43465-US-PAT | 13/756979 | 2014/0219463 | 9143863 | Granted |
| 43466 | 43466-US-CNT | 15/196484 | 2016/0309271 | 9877126 | Granted |
| 43466 | 43466-US-PAT | 13/777942 | 2014/0241535 | 9681241 | Granted |
| 43469 | 43469-US-CNT | 14/537278 | 2015/0063155 | 9226263 | Granted |
| 43469 | 43469-US-CNT[2] | 14/834753 | 2015/0365915 | 9467971 | Granted |
| 43469 | 43469-US-PAT | 13/545674 | 2013/0114483 | 8885509 | Granted |
| 43469 | 43469-US-PRV | 61/556087 | | | Converted |
| 43469-1 | 43469-1-US-PAT | 13/545700 | 2013/0114484 | 8964672 | Granted |
| 43469-1 | 43469-1-US-PRV | 61/556113 | | | Converted |
| 43469-2 | 43469-2-US-PAT | 13/545696 | 2013/0114573 | 8976764 | Granted |
| 43469-2 | 43469-2-US-PRV | 61/556123 | | | Converted |
| 43473 | 43473-US-PAT | 13/779742 | 2014/0241130 | 9111438 | Granted |
| 43485 | 43485-US-PAT | 13/626595 | 2013/0183987 | 8606286 | Granted |
| 43485 | 43485-US-PRV | 61/587004 | | | Converted |
| 43494 | 43494-US-PAT | 13/784457 | 2013/0322461 | 9479275 | Granted |
| 43494 | 43494-US-PRV | 61/654386 | | | Converted |
| 43496 | 43496-US-PAT | 13/678615 | 2014/0140521 | 9313592 | Granted |
| 43499 | 43499-US-PAT | 13/331930 | 2013/0157638 | 9037123 | Granted |
| 43502 | 43502-US-PCT | 13/634473 | 2013/0275459 | 8935283 | Granted |
| 43516 | 43516-US-CIP | 13/803393 | 2013/0322462 | 9252900 | Granted |
| 43516 | 43516-US-CNT | 15/011158 | 2016/0147686 | 9672177 | Granted |
| 43516 | 43516-US-PRV | 61/654287 | | | Converted |
| 43521 | 43521-US-CNT | 14/318005 | 2014/0301547 | 10079673 | Granted |
| 43521 | 43521-US-PAT | 13/307078 | 2013/0136255 | 8787564 | Granted |
| 43526 | 43526-US-PAT | 13/408818 | 2013/0222274 | 9817568 | Granted |
| 43530 | 43530-US-PAT | 13/407444 | 2013/0121325 | 8942221 | Granted |
| 43530 | 43530-US-PRV | 61/558270 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43532 | 43532-US-PAT | 13/527017 | 2013/0039290 | | Abandoned |
| 43532 | 43532-US-PRV | 61/556356 | | | Converted |
| 43537 | 43537-US-PAT | 13/550643 | 2013/0155311 | 8786769 | Granted |
| 43537 | 43537-US-PRV | 61/570896 | | | Converted |
| 43543 | 43543-US-PAT | 13/611886 | 2013/0109308 | 9197293 | Granted |
| 43543 | 43543-US-PRV | 61/554931 | | | Converted |
| 43557 | 43557-US-PAT | 13/563447 | 2013/0219471 | 9015809 | Granted |
| 43557 | 43557-US-PRV | 61/600902 | | | Converted |
| 43562 | 43562-US-PAT | 13/399598 | 2013/0215071 | | Abandoned |
| 43565 | 43565-US-PAT | 13/416985 | 2013/0238651 | 9299057 | Granted |
| 43576 | 43576-US-PAT | 13/475326 | 2013/0179771 | 9317485 | Granted |
| 43576 | 43576-US-PRV | 61/584359 | | | Converted |
| 43591 | 43591-US-CNT | 14/799392 | 2015/0319164 | 9621545 | Granted |
| 43591 | 43591-US-PAT | 13/741598 | 2013/0232554 | 9106635 | Granted |
| 43591 | 43591-US-PRV | 61/605598 | | | Converted |
| 43595 | 43595-US-PAT | 13/611836 | 2013/0111598 | 9106272 | Granted |
| 43595 | 43595-US-PRV | 61/563319 | | | Converted |
| 43609 | 43609-US-CNT | 14/583947 | 2015/0110408 | 9264722 | Granted |
| 43609 | 43609-US-PAT | 13/681551 | 2013/0129241 | 8942495 | Granted |
| 43609 | 43609-US-PRV | 61/562294 | | | Converted |
| 43610 | 43610-US-CNT | 14/507686 | 2015/0026601 | | Abandoned |
| 43610 | 43610-US-PAT | 13/310678 | 2013/0143539 | 8868051 | Granted |
| 43611 | 43611-US-CNT | 13/728446 | 2013/0144952 | 9258338 | Granted |
| 43611 | 43611-US-PAT | 13/310681 | | 8364133 | Granted |
| 43626 | 43626-US-PAT | 13/523494 | 2013/0335452 | | Abandoned |
| 43636 | 43636-US-PAT | 13/476233 | 2013/0309978 | 8934845 | Granted |
| 43637 | 43637-US-CNT | 14/980847 | 2016/0110440 | 9594820 | Granted |
| 43637 | 43637-US-PAT | 13/414503 | 2013/0144835 | 9223842 | Granted |
| 43637 | 43637-US-PRV | 61/566769 | | | Converted |
| 43643 | 43643-US-PAT | 13/663029 | 2014/0123267 | 8978126 | Granted |
| 43646 | 43646-US-PAT | 13/464805 | 2013/0293484 | 9367120 | Granted |
| 43647 | 43647-US-PAT | 13/667923 | 2014/0129600 | 9425826 | Granted |
| 43648 | 43648-US-PAT | 13/523244 | 2013/0335402 | 9628770 | Granted |
| 43666 | 43666-US-PAT | 13/410734 | 2013/0229944 | 8953490 | Granted |
| 43677 | 43677-US-PAT | 13/630974 | 2013/0191765 | 9141278 | Granted |
| 43677 | 43677-US-PRV | 61/590218 | | | Converted |
| 43678 | 43678-US-PAT | 13/630962 | 2013/0187957 | 9285952 | Granted |
| 43678 | 43678-US-PRV | 61/590224 | | | Converted |
| 43690 | 43690-US-CNT | 14/482176 | 2014/0376670 | 9065695 | Granted |
| 43690 | 43690-US-PAT | 13/537455 | 2014/0003557 | 8837644 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43696 | 43696-US-PAT | 13/556958 | 2014/0028701 | | Abandoned |
| 43697 | 43697-US-PAT | 13/411798 | 2013/0231068 | 9246211 | Granted |
| 43698 | 43698-US-PAT | 13/489735 | 2013/0329360 | 8780549 | Granted |
| 43706 | 43706-US-PAT | 13/490962 | 2013/0182653 | 9178664 | Granted |
| 43706 | 43706-US-PRV | 61/585995 | | | Converted |
| 43714 | 43714-US-PAT | 13/525585 | 2013/0339504 | 9026604 | Granted |
| 43719 | 43719-US-PAT | 13/444044 | 2013/0271431 | 8878824 | Granted |
| 43727 | 43727-US-PAT | 13/557507 | 2014/0029480 | 8743746 | Granted |
| 43727 | 43727-US-PAT[2] | 13/949259 | 2014/0029481 | 8681665 | Granted |
| 43745 | 43745-US-PAT | 13/710856 | 2014/0160926 | 9204467 | Granted |
| 43751 | 43751-US-PAT | 13/474962 | 2013/0309966 | 9923587 | Granted |
| 43754-2 | 43754-2-US-PAT | 13/600673 | 2014/0067807 | 9836548 | Granted |
| 43757 | 43757-US-PAT | 13/464811 | 2013/0293507 | 9244572 | Granted |
| 43760 | 43760-US-PCT | 12/837270 | 2010/0306528 | 8621199 | Granted |
| 43760 | 43760-US-PRV | 61/021357 | | | Converted |
| 43761 | 43761-US-CNT | 12/837264 | 2010/0281258 | 9716689 | Granted |
| 43761 | 43761-US-PRV | 61/095387 | | | Converted |
| 43776 | 43776-US-PAT | 13/354437 | 2013/0188724 | 9172962 | Granted |
| 43790 | 43790-US-PAT | 13/419987 | 2013/0189924 | 8995908 | Granted |
| 43790 | 43790-US-PRV | 61/590614 | | | Converted |
| 43800 | 43800-US-PAT | 13/723429 | 2014/0181955 | 9594896 | Granted |
| 43803 | 43803-US-CIP | 13/439688 | 2013/0227119 | 9264504 | Granted |
| 43803 | 43803-US-PAT | 13/408891 | 2013/0227118 | 9270772 | Granted |
| 43806 | 43806-US-PAT | 13/790685 | 2014/0254820 | 9438993 | Granted |
| 43817 | 43817-US-PAT | 13/793166 | 2014/0215206 | 9473309 | Granted |
| 43817 | 43817-US-PRV | 61/758166 | | | Converted |
| 43819 | 43819-US-PAT | 13/421312 | 2013/0243213 | 9184791 | Granted |
| 43820 | 43820-US-PAT | 13/527094 | 2013/0339455 | | Abandoned |
| 43833 | 43833-US-PAT | 13/486021 | 2013/0322862 | 8718459 | Granted |
| 43837 | 43837-US-PAT | 13/665953 | 2014/0123065 | 9207777 | Granted |
| 43848 | 43848-US-PAT | 13/471620 | 2013/0309444 | 9539749 | Granted |
| 43851 | 43851-US-CNT | 14/925378 | 2016/0066322 | 9986559 | Granted |
| 43851 | 43851-US-CNT[2] | 15/990118 | 2018/0376475 | 10904877 | Granted |
| 43851 | 43851-US-PAT | 13/572092 | 2014/0044105 | 9184886 | Granted |
| 43856 | 43856-US-PAT | 13/546926 | 2014/0016681 | 8787225 | Granted |
| 43856-1 | 43856-1-US-PAT | 13/546910 | 2014/0016451 | 8792399 | Granted |
| 43857 | 43857-US-PAT | 13/449879 | 2013/0281020 | 8718558 | Granted |
| 43874 | 43874-US-PCT | 13/634830 | 2013/0347128 | 8887305 | Granted |
| 43878 | 43878-US-CNT | 14/163777 | | 8977688 | Granted |
| 43878 | 43878-US-PAT | 13/404057 | 2013/0227096 | 8682974 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 43897 | 43897-US-PAT | 13/460772 | 2013/0289975 | 8972241 | Granted |
| 43906 | 43906-US-PAT | 13/534226 | | 8532675 | Granted |
| 43913 | 43913-US-PAT | 13/530394 | 2013/0342421 | 9680218 | Granted |
| 43918 | 43918-US-PAT | 13/467495 | 2013/0300671 | 9494973 | Granted |
| 43954 | 43954-US-CIP | 13/482705 | 2013/0120266 | 9122672 | Granted |
| 43954 | 43954-US-PRV | 61/588541 | | | Converted |
| 43955 | 43955-US-PAT | 13/589405 | 2013/0187857 | 9134810 | Granted |
| 43955 | 43955-US-PRV | 61/588534 | | | Converted |
| 43956 | 43956-US-PAT | 13/616423 | 2013/0187858 | 9152323 | Granted |
| 43956 | 43956-US-PRV | 61/588504 | | | Converted |
| 43957 | 43957-US-PAT | 13/484710 | 2013/0325438 | 9128921 | Granted |
| 43958 | 43958-US-CNT | 13/560796 | | | Abandoned |
| 43958 | 43958-US-CNT[2] | 14/953627 | 2016/0077733 | | Abandoned |
| 43958 | 43958-US-PAT | 13/447704 | 2013/0275923 | 9201510 | Granted |
| 43967 | 43967-US-PAT | 13/443143 | 2013/0269026 | 8875283 | Granted |
| 43969 | 43969-US-CNT | 15/167594 | 2016/0344539 | 9871650 | Granted |
| 43969 | 43969-US-PAT | 13/531250 | 2013/0343208 | 9356774 | Granted |
| 43975 | 43975-US-CNT | 14/854685 | 2016/0007272 | 9622155 | Granted |
| 43975 | 43975-US-CNT[2] | 15/483759 | 2017/0215129 | 10142921 | Granted |
| 43975 | 43975-US-CNT[3] | 16/176467 | 2019/0069222 | 10736020 | Granted |
| 43975 | 43975-US-CNT[4] | 16/912249 | 2020/0329421 | | Publication of Application |
| 43975 | 43975-US-PAT | 13/548864 | 2014/0016628 | 9137621 | Granted |
| 43977 | 43977-US-PAT | 13/780509 | 2014/0242962 | 9049588 | Granted |
| 43983 | 43983-US-PAT | 13/458595 | 2013/0286236 | 8994845 | Granted |
| 43987 | 43987-US-PAT | 13/739652 | 2013/0182843 | 9083509 | Granted |
| 43987 | 43987-US-PRV | 61/586061 | | | Converted |
| 43987-1 | 43987-1-US-CNT | 15/225543 | 2016/0344775 | 9871827 | Granted |
| 43987-1 | 43987-1-US-PAT | 13/739620 | 2013/0182840 | 9413530 | Granted |
| 43987-1 | 43987-1-US-PRV | 61/586074 | | | Converted |
| 43987-1 | 43987-1-US-PRV[2] | 61/622854 | | | Converted |
| 43987-2 | 43987-2-US-PAT | 13/739671 | 2013/0182841 | 9264227 | Granted |
| 43987-2 | 43987-2-US-PRV | 61/586068 | | | Converted |
| 43987-2 | 43987-2-US-PRV[2] | 61/622869 | | | Converted |
| 43988 | 43988-US-PAT | 13/477693 | 2013/0315288 | 8824535 | Granted |
| 43989 | 43989-US-CNT | 13/524678 | 2013/0285913 | | Abandoned |
| 43989 | 43989-US-CNT[2] | 15/677868 | 2017/0344128 | | Abandoned |
| 43989 | 43989-US-CNT[3] | 15/783725 | 2018/0039335 | | Abandoned |
| 43989 | 43989-US-PAT | 13/459301 | 2013/0285916 | | Abandoned |
| 44006 | 44006-US-CNT | 14/968554 | 2016/0105266 | 9998268 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44006 | 44006-US-PAT | 13/545525 | 2013/0235812 | 9215058 | Granted |
| 44006 | 44006-US-PRV | 61/607436 | | | Converted |
| 44008 | 44008-US-PAT | 13/422197 | 2013/0246329 | 9223497 | Granted |
| 44026 | 44026-US-PAT | 13/838342 | 2014/0267081 | 9690403 | Granted |
| 44033 | 44033-US-PAT | 13/424176 | 2013/0242860 | 9100969 | Granted |
| 44034 | 44034-US-PAT | 13/791301 | 2013/0246798 | | Abandoned |
| 44034 | 44034-US-PRV | 61/611266 | | | Converted |
| 44034 | 44034-US-PRV[2] | 61/759224 | | | Converted |
| 44034-1 | 44034-1-US-PAT | 13/791378 | 2013/0246785 | 9219610 | Granted |
| 44034-1 | 44034-1-US-PRV | 61/611368 | | | Converted |
| 44039 | 44039-US-CNT | 13/552823 | 2013/0229438 | 8525855 | Granted |
| 44039 | 44039-US-CNT[2] | 13/552840 | 2013/0229439 | 8520028 | Granted |
| 44039 | 44039-US-PAT | 13/459490 | 2013/0229436 | 8520019 | Granted |
| 44039 | 44039-US-PRV | 61/605417 | | | Converted |
| 44051 | 44051-US-PAT | 13/556945 | 2014/0029213 | 9184493 | Granted |
| 44059 | 44059-US-PAT | 13/459944 | 2013/0286018 | 8982141 | Granted |
| 44063 | 44063-US-PAT | 13/572232 | 2013/0187868 | 9557913 | Granted |
| 44063 | 44063-US-PRV | 61/588545 | | | Converted |
| 44067 | 44067-US-PAT | 13/397413 | 2013/0212392 | 9698975 | Granted |
| 44073 | 44073-US-CIP | 13/746753 | 2013/0191791 | 9619038 | Granted |
| 44073 | 44073-US-CNT | 13/619213 | 2013/0187869 | | Abandoned |
| 44073 | 44073-US-CNT[2] | 13/826657 | 2013/0215061 | 8726198 | Granted |
| 44073 | 44073-US-PAT | 13/356070 | 2013/0187863 | 9058168 | Granted |
| 44075 | 44075-US-PAT | 13/592602 | 2014/0055500 | 8922599 | Granted |
| 44080 | 44080-US-CNT | 13/563444 | 2013/0227478 | 8902184 | Granted |
| 44080 | 44080-US-PAT | 13/404651 | 2013/0227495 | 8902182 | Granted |
| 44081 | 44081-US-PAT | 13/541790 | 2014/0013395 | 9094830 | Granted |
| 44085 | 44085-US-PAT | 13/459765 | 2013/0289999 | 8676579 | Granted |
| 44097 | 44097-US-CNT | 14/925425 | 2016/0065333 | 10063351 | Granted |
| 44097 | 44097-US-PAT | 13/545548 | 2013/0242882 | 9198181 | Granted |
| 44097 | 44097-US-PRV | 61/612804 | | | Converted |
| 44100 | 44100-US-PAT | 13/462788 | 2013/0293664 | 8913099 | Granted |
| 44105 | 44105-US-PAT | 13/491675 | 2013/0331096 | 9100803 | Granted |
| 44111 | 44111-US-PAT | 13/469626 | 2013/0300665 | 8884881 | Granted |
| 44117 | 44117-US-PAT | 13/404906 | 2013/0226444 | 9161166 | Granted |
| 44119 | 44119-US-PAT | 13/524332 | 2013/0335338 | 9158405 | Granted |
| 44126 | 44126-US-PAT | 13/484668 | 2013/0324060 | 9264077 | Granted |
| 44129 | 44129-US-CNT | 13/607282 | 2013/0254232 | 9009191 | Granted |
| 44147 | 44147-US-CNT | 13/849254 | 2013/0222236 | 8994653 | Granted |
| 44147 | 44147-US-CNT[2] | 14/742557 | 2015/0319280 | 9866667 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44147 | 44147-US-CNT[3] | 15/864608 | 2018/0131801 | 10375220 | Granted |
| 44147 | 44147-US-PAT | 13/684440 | 2013/0222231 | 9075451 | Granted |
| 44147 | 44147-US-PRV | 61/603128 | | | Converted |
| 44152 | 44152-US-CNT | 14/807722 | 2015/0333990 | 9660885 | Granted |
| 44152 | 44152-US-PAT | 13/529467 | 2013/0218992 | 9124646 | Granted |
| 44152 | 44152-US-PRV | 61/599701 | | | Converted |
| 44166 | 44166-US-PAT | 13/404444 | 2013/0223005 | 8724300 | Granted |
| 44176 | 44176-US-PAT | 13/592650 | 2014/0055326 | 8933866 | Granted |
| 44178 | 44178-US-PAT | 13/416618 | 2013/0235808 | 9270409 | Granted |
| 44178 | 44178-US-PCT | 14/402776 | 2015/0189546 | 11006462 | Granted |
| 44178 | 44178-US-PRV | 61/649764 | | | Converted |
| 44191 | 44191-US-PAT | 13/421526 | 2013/0079048 | 9144010 | Granted |
| 44199 | 44199-US-CNT | 14/746453 | 2015/0288503 | 9843431 | Granted |
| 44199 | 44199-US-PAT | 13/417978 | 2013/0235768 | 9065545 | Granted |
| 44202 | 44202-US-PAT | 13/774199 | 2013/0235936 | 9363512 | Granted |
| 44202 | 44202-US-PRV | 61/608248 | | | Converted |
| 44204 | 44204-US-PAT | 13/460443 | 2013/0289996 | 9093076 | Granted |
| 44206 | 44206-US-PAT | 13/584456 | 2014/0046801 | 9092784 | Granted |
| 44209 | 44209-US-CNT | 14/488565 | 2015/0008112 | 9159509 | Granted |
| 44209 | 44209-US-PAT | 13/561914 | 2014/0027254 | 8847092 | Granted |
| 44210 | 44210-US-CNT | 14/469305 | 2014/0365211 | 9099084 | Granted |
| 44210 | 44210-US-CNT[2] | 14/790875 | 2015/0302862 | 9536536 | Granted |
| 44210 | 44210-US-PAT | 13/464411 | 2013/0297306 | 8843367 | Granted |
| 44216 | 44216-US-PAT | 13/478333 | 2013/0314582 | 8749700 | Granted |
| 44220 | 44220-US-PAT | 13/543342 | 2014/0009376 | 9263913 | Granted |
| 44221 | 44221-US-PAT | 13/467617 | 2013/0300343 | | Abandoned |
| 44223 | 44223-US-CNT | 13/541477 | 2013/0286251 | 10003766 | Granted |
| 44223 | 44223-US-PAT | 13/458448 | 2013/0286269 | 9041844 | Granted |
| 44224 | 44224-US-PAT | 13/553896 | 2014/0022433 | 9131143 | Granted |
| 44229 | 44229-US-PAT | 13/404985 | 2013/0222266 | | Abandoned |
| 44231 | 44231-US-PAT | 13/405107 | 2013/0222227 | 9513793 | Granted |
| 44238 | 44238-US-PAT | 13/690001 | 2014/0154975 | 9100773 | Granted |
| 44242 | 44242-US-PAT | 13/717280 | 2013/0215740 | 9077622 | Granted |
| 44242 | 44242-US-PRV | 61/599476 | | | Converted |
| 44244 | 44244-US-CNT | 14/546286 | 2015/0074754 | 9294470 | Granted |
| 44244 | 44244-US-PAT | 13/727788 | 2013/0219455 | 8893219 | Granted |
| 44244 | 44244-US-PRV | 61/600299 | | | Converted |
| 44248 | 44248-US-CNT | 14/952574 | 2016/0080989 | 9820199 | Granted |
| 44248 | 44248-US-CNT[2] | 15/811259 | 2018/0070271 | 10349321 | Granted |
| 44248 | 44248-US-PAT | 13/469618 | 2013/0301607 | 9204299 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44250 | 44250-US-PAT | 13/565443 | 2014/0040747 | 9122375 | Granted |
| 44256 | 44256-US-PAT | 13/489737 | 2013/0332883 | | Abandoned |
| 44263 | 44263-US-PAT | 13/444612 | 2013/0271381 | 8957869 | Granted |
| 44264 | 44264-US-PAT | 13/834573 | 2013/0314214 | 10103784 | Granted |
| 44264 | 44264-US-PRV | 61/651412 | | | Converted |
| 44268 | 44268-US-PAT | 13/405727 | 2013/0225137 | 8761743 | Granted |
| 44269 | 44269-US-PAT | 13/405848 | 2013/0225138 | 8996070 | Granted |
| 44270 | 44270-US-PAT | 13/405764 | 2013/0223604 | 9065920 | Granted |
| 44274 | 44274-US-PAT | 13/723454 | 2013/0331063 | 9451455 | Granted |
| 44274 | 44274-US-PRV | 61/658172 | | | Converted |
| 44276 | 44276-US-CNT | 13/564312 | 2013/0222250 | 9239631 | Granted |
| 44276 | 44276-US-PAT | 13/490255 | 2013/0222248 | 9335833 | Granted |
| 44276 | 44276-US-PRV | 61/603323 | | | Converted |
| 44278 | 44278-US-CNT | 14/501809 | 2015/0015788 | 9648268 | Granted |
| 44278 | 44278-US-PCT | 13/583300 | 2013/0326552 | 8861858 | Granted |
| 44285 | 44285-US-CNT | 15/409769 | 2017/0134563 | 10594852 | Granted |
| 44285 | 44285-US-PAT | 13/405822 | 2013/0225230 | 9553966 | Granted |
| 44289 | 44289-US-PAT | 13/467348 | 2013/0301689 | 8787990 | Granted |
| 44291 | 44291-US-PAT | 13/729267 | 2013/0219173 | 9426145 | Granted |
| 44291 | 44291-US-PRV | 61/600302 | | | Converted |
| 44302 | 44302-US-PAT | 13/529153 | 2013/0342159 | 9041347 | Granted |
| 44306 | 44306-US-PAT | 13/757897 | 2014/0217853 | 9543861 | Granted |
| 44310 | 44310-US-PAT | 13/468192 | 2013/0304847 | 9009260 | Granted |
| 44315 | 44315-US-CNT | 14/251401 | 2014/0220979 | 9277475 | Granted |
| 44315 | 44315-US-PAT | 13/422161 | 2013/0244664 | 8744449 | Granted |
| 44320 | 44320-US-CNT | 13/563943 | 2013/0222256 | 8659569 | Granted |
| 44320 | 44320-US-PAT | 13/485723 | 2013/0222255 | | Abandoned |
| 44320 | 44320-US-PRV | 61/603094 | | | Converted |
| 44324 | 44324-US-PAT | 13/762875 | 2014/0225574 | 9337669 | Granted |
| 44327 | 44327-US-CNT | 14/821364 | 2015/0348568 | 9503813 | Granted |
| 44327 | 44327-US-PAT | 13/768108 | 2013/0223645 | 9137600 | Granted |
| 44327 | 44327-US-PRV | 61/599762 | | | Converted |
| 44328 | 44328-US-CNT | 14/504068 | 2015/0022621 | 9183657 | Granted |
| 44328 | 44328-US-PAT | 13/591574 | 2014/0055475 | 8878862 | Granted |
| 44329 | 44329-US-PAT | 13/593886 | 2014/0055363 | 9285837 | Granted |
| 44333 | 44333-US-PAT | 13/405660 | 2013/0222268 | | Abandoned |
| 44334 | 44334-US-PAT | 13/405680 | 2013/0222269 | 10142451 | Granted |
| 44336 | 44336-US-PAT | 13/538134 | 2014/0003653 | 10013623 | Granted |
| 44338 | 44338-US-PAT | 13/609404 | 2014/0075515 | 9276917 | Granted |
| 44347 | 44347-US-CNT | 14/635876 | 2015/0169031 | 9423856 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44347 | 44347-US-PAT | 13/546397 | 2014/0019743 | 8972762 | Granted |
| 44353 | 44353-US-PAT | 13/525576 | 2013/0222249 | 9910588 | Granted |
| 44353 | 44353-US-PRV | 61/603043 | | | Converted |
| 44354 | 44354-US-PAT | 13/485468 | 2013/0321280 | 8902170 | Granted |
| 44356 | 44356-US-CNT | 13/541365 | 2013/0222666 | 8760557 | Granted |
| 44356 | 44356-US-PAT | 13/405040 | 2013/0222663 | 8675113 | Granted |
| 44365 | 44365-US-PAT | 13/780674 | 2013/0329694 | 10560882 | Granted |
| 44365 | 44365-US-PRV | 61/657483 | | | Converted |
| 44365-1 | 44365-1-US-PAT | 13/780911 | 2013/0329583 | 9161281 | Granted |
| 44370 | 44370-US-PAT | 13/770477 | 2014/0235173 | 9148725 | Granted |
| 44383 | 44383-US-PAT | 13/446393 | 2013/0235925 | 9036710 | Granted |
| 44383 | 44383-US-PRV | 61/608256 | | | Converted |
| 44393 | 44393-US-PAT | 13/494339 | 2013/0331075 | 10231075 | Granted |
| 44397 | 44397-US-PAT | 13/458711 | 2013/0286573 | 8954877 | Granted |
| 44408 | 44408-US-PAT | 13/608251 | 2014/0071384 | | Abandoned |
| 44410 | 44410-US-PAT | 13/525506 | 2013/0339564 | 9411756 | Granted |
| 44412 | 44412-US-PAT | 13/667870 | 2014/0129626 | 9807575 | Granted |
| 44416 | 44416-US-PAT | 13/425088 | 2013/0242813 | 9007963 | Granted |
| 44416 | 44416-US-PRV | 61/612159 | | | Converted |
| 44416-2 | 44416-2-US-PAT | 13/425341 | 2013/0242815 | 8923255 | Granted |
| 44416-2 | 44416-2-US-PRV | 61/612186 | | | Converted |
| 44416-3 | 44416-3-US-PAT | 13/425299 | 2013/0242814 | 8923196 | Granted |
| 44416-3 | 44416-3-US-PRV | 61/612182 | | | Converted |
| 44440 | 44440-US-PAT | 13/423210 | 2013/0242859 | 8958422 | Granted |
| 44443 | 44443-US-PAT | 13/420753 | 2013/0245982 | 9279680 | Granted |
| 44452 | 44452-US-PAT | 13/440233 | 2013/0268641 | 8943194 | Granted |
| 44454 | 44454-US-PAT | 13/757152 | 2014/0218183 | 9024738 | Granted |
| 44473 | 44473-US-PAT | 13/537398 | 2014/0003474 | 8958462 | Granted |
| 44473 | 44473-US-PAT[2] | 13/537429 | 2014/0003475 | 8724724 | Granted |
| 44476 | 44476-US-CNT | 15/012924 | 2016/0147004 | 9709722 | Granted |
| 44476 | 44476-US-PAT | 13/548381 | 2014/0016354 | 9285532 | Granted |
| 44482 | 44482-US-PAT | 13/787479 | 2013/0301550 | 10178651 | Granted |
| 44482 | 44482-US-PRV | 61/646072 | | | Converted |
| 44485 | 44485-US-PAT | 13/481616 | 2013/0316736 | 9161170 | Granted |
| 44488 | 44488-US-PAT | 13/485046 | 2013/0320966 | 9030192 | Granted |
| 44495 | 44495-US-PAT | 13/484913 | 2013/0320965 | 8928309 | Granted |
| 44499 | 44499-US-PAT | 13/530642 | 2013/0342437 | 8913008 | Granted |
| 44507 | 44507-US-PAT | 13/448212 | 2013/0272169 | 9521669 | Granted |
| 44529 | 44529-US-PAT | 13/690996 | 2014/0156998 | 9727720 | Granted |
| 44529-1 | 44529-1-US-CNT | 15/158035 | 2016/0261417 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44529-1 | 44529-1-US-PAT | 13/691101 | 2014/0153714 | 9369290 | Granted |
| 44537 | 44537-US-PAT | 13/544517 | 2014/0009499 | 10410605 | Granted |
| 44539 | 44539-US-PAT | 13/470238 | 2013/0301541 | 8989113 | Granted |
| 44547 | 44547-US-PAT | 13/544021 | 2014/0009498 | 10490166 | Granted |
| 44553 | 44553-US-PAT | 13/592636 | 2014/0056442 | 9059668 | Granted |
| 44556 | 44556-US-PAT | 13/542242 | 2014/0009172 | 9363350 | Granted |
| 44557 | 44557-US-PAT | 13/458382 | 2013/0290713 | 9049022 | Granted |
| 44557-1 | 44557-1-US-CNT | 14/477073 | 2014/0372765 | 9698993 | Granted |
| 44557-1 | 44557-1-US-PAT | 13/458357 | 2013/0290712 | 8850199 | Granted |
| 44559 | 44559-US-PAT | 13/556370 | 2014/0028633 | 8913042 | Granted |
| 44562 | 44562-US-PAT | 13/493678 | 2013/0328908 | 8878867 | Granted |
| 44563 | 44563-US-PAT | 13/543534 | 2014/0009490 | 9207840 | Granted |
| 44564 | 44564-US-CIP | 11/529246 | 2007/0053282 | 7778337 | Granted |
| 44564 | 44564-US-CNT | 11/819690 | 2007/0253324 | 7545734 | Granted |
| 44564 | 44564-US-CNT[10] | 14/520080 | 2015/0085820 | 9154281 | Granted |
| 44564 | 44564-US-CNT[11] | 14/608497 | 2015/0180630 | 9313065 | Granted |
| 44564 | 44564-US-CNT[12] | 14/832571 | 2016/0036611 | 9503300 | Granted |
| 44564 | 44564-US-CNT[13] | 15/080275 | 2016/0226691 | 9780984 | Granted |
| 44564 | 44564-US-CNT[14] | 15/694664 | 2018/0062896 | 10116478 | Granted |
| 44564 | 44564-US-CNT[15] | 16/173901 | 2019/0123949 | 10693693 | Granted |
| 44564 | 44564-US-CNT[2] | 12/468624 | 2009/0225891 | 8254246 | Granted |
| 44564 | 44564-US-CNT[3] | 12/830791 | 2010/0271930 | 7949061 | Granted |
| 44564 | 44564-US-CNT[4] | 13/108443 | 2011/0216808 | 8325836 | Granted |
| 44564 | 44564-US-CNT[5] | 13/586660 | 2012/0307930 | 8406118 | Granted |
| 44564 | 44564-US-CNT[6] | 13/616438 | 2013/0010808 | 8774223 | Granted |
| 44564 | 44564-US-CNT[7] | 13/617051 | 2013/0010887 | 8462872 | Granted |
| 44564 | 44564-US-CNT[8] | 13/765523 | 2013/0223553 | 8964523 | Granted |
| 44564 | 44564-US-CNT[9] | 14/249127 | 2014/0314183 | 8971169 | Granted |
| 44564 | 44564-US-DIV[4] | 13/617175 | 2013/0016693 | 8891481 | Granted |
| 44564 | 44564-US-PAT | 10/038883 | 2003/0072254 | 7248559 | Granted |
| 44567 | 44567-US-CNT | 13/251394 | 2012/0020424 | 8284852 | Granted |
| 44567 | 44567-US-CNT[2] | 13/608234 | 2013/0003791 | 8611454 | Granted |
| 44567 | 44567-US-CNT[3] | 13/971534 | 2013/0336147 | 9301174 | Granted |
| 44567 | 44567-US-CNT[4] | 14/832758 | 2015/0365148 | 9538408 | Granted |
| 44567 | 44567-US-CNT[5] | 15/360600 | 2017/0079052 | 9918328 | Granted |
| 44567 | 44567-US-CNT[6] | 15/881575 | 2018/0167952 | 10306658 | Granted |
| 44567 | 44567-US-CNT[7] | 16/384478 | 2019/0246405 | 10856305 | Granted |
| 44567 | 44567-US-CNT[8] | 17/097907 | 2021/0084665 |  | Allowed (Notice of Allowance) |
| 44567 | 44567-US-PCT | 12/089938 | 2009/0316802 | 8054898 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44570 | 44570-US-PAT | 10/321999 | 2004/0114618 | 7508798 | Granted |
| 44571 | 44571-US-CNT | 12/704850 | 2010/0211847 | 8024641 | Abandoned |
| 44571 | 44571-US-CNT[2] | 13/156942 | 2011/0307755 | 8301975 | Reissued (Inactive Parent) |
| 44571 | 44571-US-CNT[3] | 13/619420 | 2013/0013983 | | Abandoned |
| 44571 | 44571-US-CNT[4] | 16/938158 | | | Filing |
| 44571 | 44571-US-DIV[2] | 15/838188 | | RE48212 | Granted |
| 44571 | 44571-US-PCT | 11/665171 | 2009/0259915 | 7996746 | Granted |
| 44571 | 44571-US-REI[2] | 14/527483 | | RE46692 | Granted |
| 44572 | 44572-US-PAT | 09/842128 | 2002/0086708 | 6996418 | Granted |
| 44577 | 44577-US-CNT | 13/103516 | 2011/0211462 | 8867330 | Granted |
| 44577 | 44577-US-CNT[2] | 13/620747 | 2013/0114444 | 8953481 | Granted |
| 44577 | 44577-US-CNT[3] | 14/594519 | 2015/0131629 | 9432162 | Granted |
| 44577 | 44577-US-CNT[4] | 15/219989 | 2016/0338090 | 9992792 | Granted |
| 44577 | 44577-US-CNT[5] | 15/970467 | 2018/0255564 | 10356805 | Granted |
| 44577 | 44577-US-PAT | 11/336371 | 2007/0171808 | 7940640 | Granted |
| 44580 | 44580-US-PAT | 09/598565 | | 6819652 | Granted |
| 44581 | 44581-US-CPA | 09/688557 | | 7406299 | Granted |
| 44585 | 44585-US-PAT | 09/196461 | | 6347385 | Expired |
| 44590 | 44590-US-PAT | 09/738204 | 2002/0077149 | 6721571 | Granted |
| 44592 | 44592-US-CNT | 13/223907 | 2011/0319126 | 8731600 | Granted |
| 44592 | 44592-US-CNT[2] | 13/619348 | 2013/0017857 | 8948807 | Granted |
| 44592 | 44592-US-PAT | 12/336844 | 2010/0035645 | 8023989 | Granted |
| 44595 | 44595-US-PCT | 10/399859 | | 7529305 | Granted |
| 44596 | 44596-US-CNT | 13/442038 | 2012/0188946 | 8532082 | Granted |
| 44596 | 44596-US-PCT | 11/996463 | 2008/0219235 | 8169994 | Granted |
| 44597 | 44597-US-PAT | 10/263268 | 2004/0066866 | 7394860 | Granted |
| 44600 | 44600-US-PAT | 10/736699 | | 7349665 | Granted |
| 44601 | 44601-US-PAT | 09/687486 | | 6922404 | Granted |
| 44602 | 44602-US-PAT | 09/753226 | | 7280495 | Granted |
| 44603 | 44603-US-PAT | 09/753124 | 2002/0087643 | 6871214 | Granted |
| 44607 | 44607-US-CNT | 10/109915 | 2003/0043887 | 7149239 | Granted |
| 44607 | 44607-US-PAT | 09/825058 | | | Third Party Patent |
| 44611 | 44611-US-PAT | 09/764663 | 2001/0034236 | 6804521 | Granted |
| 44612 | 44612-US-PAT | 10/736501 | | 7206608 | Granted |
| 44621 | 44621-US-PCT | 09/853156 | 2002/0039391 | 6961371 | Granted |
| 44623 | 44623-US-CNT | 12/764813 | 2010/0202502 | 8422585 | Granted |
| 44623 | 44623-US-CNT[2] | 13/615341 | 2013/0003795 | 9356735 | Granted |
| 44623 | 44623-US-CNT[3] | 13/616182 | 2013/0003885 | 9276657 | Granted |
| 44623 | 44623-US-PCT | 11/547187 | 2009/0080566 | 8411787 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44627 | 44627-US-PAT | 10/794787 | 2004/0240424 | 7327716 | Granted |
| 44630 | 44630-US-PAT | 09/611968 | | 6839876 | Granted |
| 44638 | 44638-US-PAT | 09/989599 | 2002/0114323 | 7167466 | Granted |
| 44641 | 44641-US-PAT | 10/645254 | 2004/0127175 | 7369814 | Granted |
| 44643 | 44643-US-CIP | 10/666078 | | 7492728 | Granted |
| 44644 | 44644-US-PCT | 10/168708 | 2002/0183075 | 7184776 | Granted |
| 44645 | 44645-US-PAT | 10/095729 | 2002/0150064 | 7197050 | Granted |
| 44646 | 44646-US-CNT | 12/404687 | 2009/0176531 | 8401491 | Abandoned |
| 44646 | 44646-US-CNT[2] | 13/620639 | 2013/0012267 | 8571543 | Granted |
| 44646 | 44646-US-PAT | 11/463806 | 2007/0077967 | 7519331 | Abandoned |
| 44648 | 44648-US-CNT | 13/617109 | 2013/0064076 | | Abandoned |
| 44648 | 44648-US-CNT[2] | 13/617258 | 2013/0010777 | | Abandoned |
| 44648 | 44648-US-DIV | 12/624964 | 2010/0074105 | 8385189 | Granted |
| 44648 | 44648-US-DIV[2] | 12/624986 | | | Abandoned |
| 44648 | 44648-US-PAT | 10/747942 | | 7646752 | Granted |
| 44650 | 44650-US-CNT | 13/110427 | | 8213877 | Granted |
| 44650 | 44650-US-CNT[2] | 13/620495 | 2013/0017795 | 8498584 | Granted |
| 44650 | 44650-US-CNT[3] | 13/928117 | 2013/0295860 | 8655301 | Granted |
| 44650 | 44650-US-DIV | 12/717026 | | 7970354 | Granted |
| 44650 | 44650-US-DIV[2] | 13/540263 | 2012/0269102 | 8351889 | Granted |
| 44650 | 44650-US-PAT | 11/615450 | | 7702295 | Granted |
| 44651 | 44651-US-PAT | 11/300508 | 2007/0140101 | 7583583 | Granted |
| 44653 | 44653-US-CNT | 13/052752 | | 8099058 | Granted |
| 44653 | 44653-US-CNT[2] | 13/325557 | | 8489033 | Granted |
| 44653 | 44653-US-CNT[3] | 13/620738 | 2013/0022092 | 8620226 | Granted |
| 44653 | 44653-US-PAT | 11/963385 | | 7929917 | Granted |
| 44654 | 44654-US-PAT | 09/811743 | | 7031453 | Granted |
| 44656 | 44656-US-PAT | 10/848438 | | 7383057 | Granted |
| 44659 | 44659-US-PAT | 10/675770 | | 6894559 | Granted |
| 44661 | 44661-US-PCT | 11/991301 | 2009/0129388 | 7817635 | Granted |
| 44664 | 44664-US-CNT | 13/615317 | 2013/0010757 | 8879682 | Granted |
| 44664 | 44664-US-PCT | 12/919034 | 2011/0007856 | 8422616 | Granted |
| 44666 | 44666-US-CNT | 13/620617 | 2013/0095750 | | Abandoned |
| 44666 | 44666-US-PCT | 12/522870 | 2010/0248619 | 8843058 | Granted |
| 44668 | 44668-US-CNT | 13/616612 | 2013/0065590 | 8780865 | Granted |
| 44668 | 44668-US-PCT | 12/670476 | 2010/0226267 | 8797997 | Granted |
| 44669 | 44669-US-CNT | 13/620087 | 2013/0010680 | 9225415 | Granted |
| 44669 | 44669-US-CNT[2] | 13/620435 | 2013/0039259 | 8743773 | Granted |
| 44669 | 44669-US-PAT | 12/197767 | 2009/0053994 | 8320826 | Granted |
| 44670 | 44670-US-CNT | 13/406176 | 2012/0155376 | 8509089 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44670 | 44670-US-CNT[2] | 13/619745 | 2013/0010601 | 8687499 | Granted |
| 44670 | 44670-US-PAT | 12/347002 | 2009/0185492 | 8144597 | Granted |
| 44671 | 44671-US-CNT | 13/291481 | 2012/0057654 | 8238473 | Granted |
| 44671 | 44671-US-CNT[2] | 13/541348 | 2012/0275543 | 8605818 | Granted |
| 44671 | 44671-US-CNT[3] | 13/620743 | 2013/0010894 | 8670502 | Granted |
| 44671 | 44671-US-PAT | 12/337444 | 2010/0150256 | 8068558 | Granted |
| 44672 | 44672-US-PAT | 12/275621 | 2009/0131056 | 8554228 | Granted |
| 44674 | 44674-US-CNT | 13/425884 | 2012/0178472 | 8370090 | Granted |
| 44674 | 44674-US-CNT[2] | 13/604895 | 2012/0330603 | 8565787 | Granted |
| 44674 | 44674-US-PAT | 12/479970 | 2010/0311436 | 8170815 | Granted |
| 44675 | 44675-US-CNT | 13/617831 | 2013/0064223 | 8582534 | Granted |
| 44675 | 44675-US-PCT | 12/681358 | 2010/0272061 | 8576796 | Granted |
| 44676 | 44676-US-PCT | 12/922933 | 2011/0007711 | 8477729 | Granted |
| 44679 | 44679-US-CNT | 13/565188 | 2012/0296738 | 8849256 | Granted |
| 44679 | 44679-US-CNT[2] | 13/619267 | 2013/0013801 | 8649778 | Granted |
| 44679 | 44679-US-CNT[3] | 13/619404 | 2013/0012176 | 8649779 | Granted |
| 44679 | 44679-US-CNT[4] | 13/619701 | 2013/0013772 | 9253268 | Granted |
| 44679 | 44679-US-PAT | 12/274558 | 2010/0124911 | 8244224 | Granted |
| 44680 | 44680-US-CNT | 13/072285 | 2011/0169577 | 8884706 | Granted |
| 44680 | 44680-US-CNT[2] | 13/618387 | 2013/0046497 | 8847690 | Granted |
| 44680 | 44680-US-PAT | 12/497980 | 2011/0001567 | 7915962 | Granted |
| 44682 | 44682-US-CNT | 13/616159 | 2013/0005283 | 8509712 | Abandoned |
| 44682 | 44682-US-CNT[2] | 13/933221 | 2013/0285742 | 8909176 | Abandoned |
| 44682 | 44682-US-PAT | 12/252098 | 2010/0093290 | 8331879 | Abandoned |
| 44683 | 44683-US-CNT | 13/444597 | 2012/0256687 | 8412133 | Granted |
| 44683 | 44683-US-CNT[2] | 13/620739 | 2013/0009702 | 8494463 | Granted |
| 44683 | 44683-US-CNT[3] | 13/908212 | 2013/0257530 | 8843089 | Granted |
| 44683 | 44683-US-PAT | 12/436966 | 2010/0283540 | 8170508 | Granted |
| 44684 | 44684-US-CNT | 13/618685 | 2013/0010644 | 8848613 | Granted |
| 44684 | 44684-US-PAT | 12/221951 | 2009/0052350 | 8687597 | Granted |
| 44685 | 44685-US-CNT | 13/620585 | 2013/0009821 | | Abandoned |
| 44685 | 44685-US-PAT | 12/506692 | 2011/0018766 | 8519889 | Granted |
| 44687 | 44687-US-PAT | 12/259586 | 2010/0102964 | 8217785 | Granted |
| 44688 | 44688-US-CNT | 13/619398 | 2013/0015970 | | Abandoned |
| 44688 | 44688-US-PAT | 12/328206 | 2010/0141430 | | Abandoned |
| 44689 | 44689-US-PCT | 12/602721 | 2010/0173639 | 8982779 | Granted |
| 44690 | 44690-US-CNT | 13/620634 | 2013/0012119 | 9071322 | Granted |
| 44690 | 44690-US-PCT | 13/058708 | 2011/0306291 | 8737912 | Granted |
| 44692 | 44692-US-CIP | 12/875516 | 2011/0188443 | 9397775 | Granted |
| 44692 | 44692-US-CNT | 13/617629 | 2013/0070662 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44692 | 44692-US-PAT | 12/806204 | | | Abandoned |
| 44696 | 44696-US-PAT | 09/670152 | | 7203598 | Granted |
| 44698 | 44698-US-PAT | 09/656883 | | 6628954 | Expired |
| 44700 | 44700-US-PAT | 10/262393 | 2004/0062383 | 7555108 | Granted |
| 44702 | 44702-US-PAT | 09/616310 | | 6701149 | Expired |
| 44703 | 44703-US-PAT | 09/465177 | | 6563919 | Expired |
| 44706 | 44706-US-PAT | 10/403109 | 2003/0236909 | 7313115 | Granted |
| 44715 | 44715-US-CNT | 12/387621 | 2009/0225723 | 8019343 | Granted |
| 44715 | 44715-US-CNT[2] | 13/194674 | 2011/0286432 | 8447305 | Granted |
| 44715 | 44715-US-CNT[3] | 13/620343 | 2013/0072197 | 8811997 | Granted |
| 44715 | 44715-US-PAT | 11/295232 | | 7546124 | Granted |
| 44721 | 44721-US-PAT | 09/671736 | | 7197029 | Granted |
| 44723 | 44723-US-PAT | 10/360485 | | 7200407 | Granted |
| 44724 | 44724-US-PAT | 11/402668 | | 7606541 | Granted |
| 44725 | 44725-US-PAT | 11/701657 | | 7773571 | Granted |
| 44726 | 44726-US-CNT | 13/616847 | 2013/0064171 | | Abandoned |
| 44726 | 44726-US-PCT | 12/299259 | 2009/0073916 | 8300570 | Granted |
| 44727 | 44727-US-CNT | 13/618620 | 2013/0010604 | | Abandoned |
| 44727 | 44727-US-CNT[2] | 13/619849 | 2013/0010697 | | Abandoned |
| 44727 | 44727-US-PCT | 12/375499 | 2009/0252065 | 8885520 | Granted |
| 44727 | 44727-US-PCT[2] | 12/375478 | 2009/0303895 | | Abandoned |
| 44728 | 44728-US-PAT | 10/745886 | 2005/0135330 | 7643467 | Granted |
| 44729 | 44729-US-PAT | 09/693128 | | 6871081 | Granted |
| 44730 | 44730-US-CNT | 13/620744 | 2013/0012200 | 10110975 | Granted |
| 44730 | 44730-US-PAT | 11/452069 | 2006/0280169 | 8542670 | Granted |
| 44731 | 44731-US-CNT | 13/620745 | 2013/0010785 | 9161101 | Granted |
| 44731 | 44731-US-PAT | 11/451722 | 2006/0285537 | 8515432 | Granted |
| 44732 | 44732-US-CNT | 13/620742 | 2013/0022039 | 10462191 | Granted |
| 44732 | 44732-US-PAT | 11/440165 | 2007/0041367 | | Abandoned |
| 44733 | 44733-US-CNT | 13/617266 | | 9451467 | Granted |
| 44733 | 44733-US-PCT | 12/282196 | 2009/0061778 | 8538443 | Granted |
| 44734 | 44734-US-DIV | 13/620411 | 2013/0029673 | 8452335 | Granted |
| 44734 | 44734-US-PAT | 11/641031 | 2008/0144528 | 8452275 | Granted |
| 44737 | 44737-US-CNT | 14/049074 | | | Abandoned |
| 44737 | 44737-US-PCT | 10/599944 | 2007/0153766 | | Abandoned |
| 44739 | 44739-US-CNT | 13/620423 | 2013/0010698 | | Abandoned |
| 44739 | 44739-US-CNT[2] | 14/726032 | 2015/0373634 | 10212558 | Granted |
| 44739 | 44739-US-PCT | 11/718006 | 2009/0185522 | | Abandoned |
| 44740 | 44740-US-CNT | 13/615211 | 2013/0054959 | 8954727 | Granted |
| 44740 | 44740-US-PAT | 11/787498 | 2008/0072034 | 8825998 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44741 | 44741-US-CNT | 13/615279 | 2013/0003687 | | Abandoned |
| 44741 | 44741-US-PAT | 12/341790 | | 8780728 | Abandoned |
| 44742 | 44742-US-CNT | 13/456867 | 2012/0207118 | 8611203 | Granted |
| 44742 | 44742-US-PAT | 12/266772 | | 8189455 | Granted |
| 44743 | 44743-US-CIP | 12/887099 | 2011/0206157 | | Abandoned |
| 44743 | 44743-US-PAT | 13/068836 | 2012/0087442 | 8315225 | Granted |
| 44747 | 44747-US-PAT | 12/342532 | | 8035461 | Granted |
| 44751 | 44751-US-CNT | 13/615262 | 2013/0028210 | | Abandoned |
| 44751 | 44751-US-PAT | 12/163165 | | 8462737 | Granted |
| 44752 | 44752-US-CNT | 13/620680 | 2013/0010891 | 8537773 | Granted |
| 44752 | 44752-US-CNT[2] | 13/932754 | 2013/0294421 | 9237458 | Granted |
| 44752 | 44752-US-CNT[3] | 14/954520 | 2016/0088644 | 9668269 | Granted |
| 44752 | 44752-US-PAT | 12/267072 | | 8331308 | Granted |
| 44753 | 44753-US-CIP | 12/923520 | 2011/0299617 | | Abandoned |
| 44753 | 44753-US-CNT | 13/620686 | 2013/0010893 | | Abandoned |
| 44753 | 44753-US-CNT[2] | 13/620741 | 2013/0010840 | 8488728 | Granted |
| 44753 | 44753-US-PAT | 12/806209 | 2012/0039419 | 8340235 | Granted |
| 44755 | 44755-US-CIP | 12/887004 | 2011/0194540 | 10615851 | Granted |
| 44755 | 44755-US-CNT | 13/620445 | 2013/0016662 | 8767682 | Granted |
| 44755 | 44755-US-CNT[2] | 13/620503 | 2013/0029677 | | Abandoned |
| 44755 | 44755-US-CNT[3] | 16/841326 | 2020/0304174 | | Publication of Application |
| 44755 | 44755-US-PAT | 13/068837 | 2012/0087335 | 8693442 | Granted |
| 44758 | 44758-US-CIP | 12/874853 | 2012/0057524 | 8711773 | Granted |
| 44758 | 44758-US-CNT | 13/620418 | 2013/0016679 | 8971269 | Granted |
| 44758 | 44758-US-CNT[2] | 13/618404 | 2013/0010694 | 8711781 | Granted |
| 44758 | 44758-US-CNT[3] | 14/263623 | 2014/0233502 | 9100964 | Granted |
| 44758 | 44758-US-CNT[4] | 14/731059 | 2015/0305017 | 9693342 | Granted |
| 44758 | 44758-US-CNT[5] | 15/596166 | 2017/0265185 | 10142974 | Granted |
| 44758 | 44758-US-CNT[6] | 16/182525 | 2019/0090233 | 10694509 | Granted |
| 44758 | 44758-US-PAT | 12/806193 | 2013/0182685 | 8761151 | Granted |
| 44759 | 44759-US-CIP | 12/887127 | 2011/0205955 | | Abandoned |
| 44759 | 44759-US-CNT[2] | 13/620623 | 2013/0010681 | 8913619 | Granted |
| 44759 | 44759-US-CNT[3] | 13/620385 | 2013/0070583 | 9622229 | Granted |
| 44759 | 44759-US-PAT | 12/806218 | 2012/0087296 | 8472366 | Granted |
| 44761 | 44761-US-CIP | 12/801978 | 2011/0080893 | 8315229 | Granted |
| 44761 | 44761-US-CNT | 13/619762 | 2013/0010760 | | Abandoned |
| 44761 | 44761-US-CNT[2] | 13/620030 | 2013/0010761 | | Abandoned |
| 44761 | 44761-US-PAT | 12/806185 | 2011/0149904 | 8811339 | Granted |
| 44761 | 44761-US-PRV | 61/078505 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 44763 | 44763-US-PCT | 13/255358 | 2012/0020434 | 9344243 | Granted |
| 44763 | 44763-US-PRV | 61/160452 | | | Converted |
| 44763 | 44763-US-PRV[2] | 61/244185 | | | Converted |
| 44771 | 44771-US-CIP | 11/454824 | 2007/0094580 | 7747934 | Granted |
| 44772 | 44772-US-PAT | 10/793056 | 2004/0229604 | 7551588 | Granted |
| 44772-1 | 44772-1-US-CIP | 10/800119 | 2004/0223455 | 7142548 | Granted |
| 44773 | 44773-US-CIP | 11/393622 | 2006/0242534 | 7752521 | Granted |
| 44773 | 44773-US-CNT | 12/796453 | 2010/0251065 | 7917829 | Granted |
| 44773 | 44773-US-CNT[2] | 12/987729 | 2011/0107177 | 8099646 | Granted |
| 44773 | 44773-US-CNT[3] | 13/346155 | 2012/0117440 | 8291289 | Granted |
| 44773 | 44773-US-CNT[4] | 13/619380 | 2013/0013973 | 8583980 | Granted |
| 44775 | 44775-US-CNT | 13/620671 | 2013/0010749 | 8831670 | Granted |
| 44775 | 44775-US-PAT | 12/336901 | 2010/0035653 | 8825100 | Granted |
| 44779 | 44779-US-PCT | 14/397380 | 2015/0081369 | 10475000 | Granted |
| 44780 | 44780-US-PCT | 14/396913 | 2015/0143303 | 9864483 | Granted |
| 44786 | 44786-US-PAT | 13/470009 | 2013/0303153 | 8755791 | Granted |
| 44828 | 44828-US-CNT | 14/969048 | 2016/0100061 | 10135991 | Granted |
| 44828 | 44828-US-CNT[2] | 15/618791 | 2017/0279966 | 9998604 | Granted |
| 44828 | 44828-US-CNT[3] | 16/194770 | 2019/0089837 | 10715671 | Granted |
| 44828 | 44828-US-PAT | 13/534190 | 2014/0003597 | 9247068 | Granted |
| 44832 | 44832-US-PAT | 13/590299 | 2014/0057563 | 9332587 | Granted |
| 44834 | 44834-US-PAT | 13/460258 | 2013/0285931 | 9310922 | Granted |
| 44839 | 44839-US-PAT | 13/456631 | 2013/0287230 | 9300263 | Granted |
| 44851 | 44851-US-CNT | 13/564697 | 2013/0285935 | 9195386 | Granted |
| 44851 | 44851-US-CNT[2] | 15/058915 | 2016/0179348 | 10331313 | Granted |
| 44851 | 44851-US-PAT | 13/459761 | 2013/0285928 | 9292192 | Granted |
| 44861 | 44861-US-PAT | 13/490068 | 2013/0331141 | 9060329 | Granted |
| 44989 | 44989-US-PAT | 13/601393 | 2014/0065955 | 9042815 | Granted |
| 44991 | 44991-US-PAT | 13/491877 | 2013/0331027 | | Abandoned |
| 45006 | 45006-US-PAT | 13/603543 | 2013/0298036 | | Abandoned |
| 45006 | 45006-US-PRV | 61/641051 | | | Converted |
| 45013 | 45013-US-CNT | 14/168184 | 2014/0149928 | 9201566 | Granted |
| 45013 | 45013-US-PAT | 13/661328 | 2013/0318471 | 8671361 | Granted |
| 45013 | 45013-US-PRV | 61/651187 | | | Converted |
| 45034 | 45034-US-PAT | 13/622053 | 2014/0078116 | 9013455 | Granted |
| 45038 | 45038-US-PAT | 13/471144 | 2013/0301509 | 8750181 | Granted |
| 45038-1 | 45038-1-US-PAT | 13/566766 | 2014/0036676 | 9723523 | Granted |
| 45044 | 45044-US-PAT | 13/572401 | 2014/0043247 | 9128712 | Granted |
| 45048 | 45048-US-PAT | 13/571402 | 2014/0047345 | | Abandoned |
| 45051 | 45051-US-CNT | 14/746286 | 2015/0286380 | 10489031 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45051 | 45051-US-PAT | 13/572070 | 2014/0047380 | 9075460 | Granted |
| 45058 | 45058-US-PAT | 13/482405 | 2013/0321283 | 9652141 | Granted |
| 45063 | 45063-US-PAT | 13/467743 | 2013/0273887 | 9319951 | Granted |
| 45063 | 45063-US-PRV | 61/623977 | | | Converted |
| 45083 | 45083-US-PAT | 13/461154 | 2013/0298074 | 9491260 | Granted |
| 45091 | 45091-US-DEC | 29/418619 | | D702240 | Granted |
| 45091 | 45091-US-DES | 29/418309 | | D703208 | Granted |
| 45091 | 45091-US-PRV | 61/624219 | | | Converted |
| 45141 | 45141-US-PRV | 61/666608 | | | Converted |
| 45144 | 45144-US-CNT | 15/180911 | 2016/0373452 | 11032283 | Granted |
| 45144 | 45144-US-PAT | 13/529509 | 2013/0346606 | 9369466 | Granted |
| 45145 | 45145-US-PAT | 13/713313 | 2014/0171078 | 9167512 | Granted |
| 45152 | 45152-US-PAT | 13/743264 | 2014/0198073 | 9335922 | Granted |
| 45162 | 45162-US-PAT | 13/743253 | 2014/0198058 | 9323380 | Granted |
| 45163 | 45163-US-PAT | 13/667234 | 2014/0126427 | 9167616 | Granted |
| 45166 | 45166-US-PAT | 13/852509 | 2014/0298415 | | Abandoned |
| 45167 | 45167-US-PAT | 13/742651 | 2013/0282564 | | Abandoned |
| 45167 | 45167-US-PRV | 61/636643 | | | Converted |
| 45182 | 45182-US-PAT | 13/833326 | 2014/0274033 | 9204243 | Granted |
| 45187 | 45187-US-PAT | 13/793613 | 2014/0215550 | 9275210 | Granted |
| 45187 | 45187-US-PRV | 61/758139 | | | Converted |
| 45192 | 45192-US-PAT | 13/554784 | 2014/0026099 | 9256351 | Granted |
| 45195 | 45195-US-CIP | 13/548469 | 2013/0120267 | 9652448 | Granted |
| 45200 | 45200-US-PAT | 13/584119 | 2014/0047005 | 9607313 | Granted |
| 45206 | 45206-US-PAT | 13/541701 | 2014/0010376 | 9112461 | Granted |
| 45206-1 | 45206-1-US-PAT | 13/541704 | 2014/0009337 | 9170289 | Granted |
| 45213 | 45213-US-PAT | 13/481171 | 2013/0314331 | 9207860 | Granted |
| 45218 | 45218-US-PAT | 13/599230 | 2014/0065997 | 8995948 | Granted |
| 45220 | 45220-US-PCT | 13/634914 | 2014/0043209 | 9373302 | Granted |
| 45227 | 45227-US-PAT | 13/531097 | 2013/0344804 | | Abandoned |
| 45231 | 45231-US-PAT | 13/538761 | 2014/0003356 | 10111248 | Granted |
| 45250 | 45250-US-PAT | 13/552753 | 2014/0024410 | | Abandoned |
| 45261 | 45261-US-PAT | 13/628527 | 2014/0089526 | 9450784 | Granted |
| 45267 | 45267-US-PAT | 13/472232 | 2013/0307681 | | Abandoned |
| 45268 | 45268-US-PAT | 13/472295 | 2013/0311167 | 9015034 | Granted |
| 45275 | 45275-US-CNT | 15/050625 | 2016/0173901 | 9578347 | Granted |
| 45275 | 45275-US-CNT[2] | 15/408790 | 2017/0127066 | 9906802 | Granted |
| 45275 | 45275-US-PAT | 13/524117 | 2013/0336409 | 9294779 | Granted |
| 45277 | 45277-US-CNT | 14/921299 | 2016/0044496 | 9572016 | Granted |
| 45277 | 45277-US-PAT | 13/543099 | 2014/0011541 | 9173085 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45294 | 45294-US-CNT | 15/250048 | 2016/0366432 | 10/595029 | Granted |
| 45294 | 45294-US-PAT | 13/524583 | 2013/0336410 | 9462286 | Granted |
| 45303 | 45303-US-CNT | 17/072957 | 2021/0037374 | | Allowed (Notice of Allowance) |
| 45303 | 45303-US-PAT | 13/547880 | 2014/0016612 | 10812964 | Granted |
| 45305 | 45305-US-PAT | 13/524686 | 2013/0337781 | 8805340 | Granted |
| 45312 | 45312-US-PAT | 13/547648 | 2014/0015718 | 8988288 | Granted |
| 45312 | 45312-US-PAT[2] | 13/940071 | 2014/0015720 | | Abandoned |
| 45326 | 45326-US-PAT | 13/601864 | 2014/0067372 | 9524290 | Granted |
| 45329 | 45329-US-PAT | 13/601898 | 2014/0062886 | 9063653 | Granted |
| 45330 | 45330-US-PAT | 13/571473 | 2014/0046943 | 9411876 | Granted |
| 45334 | 45334-US-PAT | 13/542396 | 2014/0013254 | 9916060 | Granted |
| 45340 | 45340-US-PAT | 13/565904 | 2014/0038663 | 8798670 | Granted |
| 45344 | 45344-US-PAT | 13/630675 | 2014/0092026 | 9229588 | Granted |
| 45356 | 45356-US-PCT | 13/635135 | 2014/0047537 | 8898770 | Granted |
| 45364 | 45364-US-PAT | 13/742003 | 2014/0198432 | 9101086 | Granted |
| 45367 | 45367-US-PAT | 13/531164 | 2013/0342544 | 8937556 | Granted |
| 45369 | 45369-US-PAT | 13/608879 | 2014/0071116 | 9576397 | Granted |
| 45371 | 45371-US-PAT | 13/564560 | 2014/0041044 | 8990955 | Granted |
| 45390 | 45390-US-CNT | 13/784157 | 2013/0316647 | 8712325 | Granted |
| 45390 | 45390-US-CNT[2] | 14/215267 | 2014/0198037 | | Abandoned |
| 45390 | 45390-US-PAT | 13/628583 | 2013/0314334 | | Abandoned |
| 45390 | 45390-US-PRV | 61/651423 | | | Converted |
| 45391 | 45391-US-PAT | 13/591863 | 2014/0057558 | 9002267 | Granted |
| 45408 | 45408-US-PAT | 13/656298 | 2014/0112487 | 9131041 | Granted |
| 45415 | 45415-US-PAT | 13/551778 | 2014/0025750 | 8914453 | Granted |
| 45429 | 45429-US-CNT | 15/463768 | 2017/0208577 | 9930645 | Granted |
| 45429 | 45429-US-CNT[2] | 15/935911 | 2018/0220408 | 10420081 | Granted |
| 45429 | 45429-US-CNT[3] | 16/572565 | 2020/0015216 | | Allowed (Notice of Allowance) |
| 45429 | 45429-US-PAT | 13/725174 | 2014/0177540 | 9635657 | Granted |
| 45429 | 45429-US-PAT[2] | 13/725562 | 2014/0177542 | 9295044 | Granted |
| 45431 | 45431-US-PAT | 13/781469 | 2014/0241262 | | Abandoned |
| 45444 | 45444-US-CNT | 15/082550 | 2016/0209932 | 9772691 | Granted |
| 45444 | 45444-US-PAT | 13/758510 | 2014/0218297 | 9298275 | Granted |
| 45447 | 45447-US-PAT | 13/541721 | 2014/0012528 | 9632179 | Granted |
| 45454 | 45454-US-CIP | 14/490985 | 2015/0002537 | 9508119 | Granted |
| 45454 | 45454-US-PAT | 13/548391 | 2014/0015854 | | Abandoned |
| 45466 | 45466-US-PAT | 13/571083 | 2014/0043967 | 8995260 | Granted |
| 45466-1 | 45466-1-US-PAT | 13/571089 | 2014/0043968 | 8976648 | Granted |
| 45468-1 | 45468-1-US-PAT | 13/592760 | 2014/0057552 | 8909134 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45469 | 45469-US-PAT | 13/592729 | 2014/0057551 | 8923757 | Granted |
| 45471 | 45471-US-PAT | 13/536686 | 2014/0006786 | 9088408 | Granted |
| 45473 | 45473-US-CNT | 13/744946 | 2014/0038643 | 9055398 | Granted |
| 45473 | 45473-US-PAT | 13/566124 | 2014/0038635 | 9094788 | Granted |
| 45474 | 45474-US-CNT | 13/745058 | 2014/0038644 | 8954093 | Granted |
| 45474 | 45474-US-PAT | 13/566480 | 2014/0038573 | 9173055 | Granted |
| 45475 | 45475-US-CNT | 13/745123 | 2014/0068451 | | Abandoned |
| 45475 | 45475-US-PAT | 13/600864 | 2014/0066106 | 9049547 | Granted |
| 45480 | 45480-US-PAT | 13/591898 | 2014/0059346 | 9094471 | Granted |
| 45481 | 45481-US-CNT | 14/603637 | 2015/0139424 | 10057053 | Granted |
| 45481 | 45481-US-CNT[2] | 15/789399 | 2018/0109374 | 10187202 | Granted |
| 45481 | 45481-US-PAT | 13/536747 | 2014/0004824 | 8971851 | Granted |
| 45486 | 45486-US-PAT | 13/534948 | 2014/0003604 | 8948386 | Granted |
| 45492 | 45492-US-PAT | 13/621557 | 2014/0079223 | 9165547 | Granted |
| 45492-1 | 45492-1-US-PAT | 13/621598 | 2014/0079224 | 9286879 | Granted |
| 45492-2 | 45492-2-US-PAT | 13/621639 | 2014/0079242 | 9078055 | Granted |
| 45498 | 45498-US-PAT | 13/617020 | 2014/0079276 | 8958593 | Granted |
| 45504 | 45504-US-CNT | 13/911512 | 2014/0040769 | | Abandoned |
| 45504 | 45504-US-PAT | 13/706782 | 2014/0040768 | 9747003 | Granted |
| 45504 | 45504-US-PRV | 61/678388 | | | Converted |
| 45504-1 | 45504-1-US-PAT | 13/706871 | 2014/0040756 | 9665178 | Granted |
| 45504-1 | 45504-1-US-PRV | 61/678391 | | | Converted |
| 45508 | 45508-US-PCT | 14/404173 | 2016/0147815 | 9684688 | Granted |
| 45510 | 45510-US-CIP | 13/569000 | 2013/0125037 | 9715489 | Granted |
| 45512 | 45512-US-PAT | 13/562918 | 2014/0035882 | 9182840 | Granted |
| 45512-1 | 45512-1-US-CIP | 13/803384 | 2014/0035885 | 8957878 | Granted |
| 45512-2 | 45512-2-US-CIP | 13/803440 | 2014/0035886 | | Abandoned |
| 45516 | 45516-US-PAT | 13/722341 | 2014/0177869 | 9258645 | Granted |
| 45518 | 45518-US-PAT | 13/793810 | 2014/0146964 | 9917695 | Granted |
| 45518 | 45518-US-PRV | 61/731304 | | | Converted |
| 45518 | 45518-US-PRV[2] | 61/758168 | | | Converted |
| 45533 | 45533-US-PAT | 13/749389 | 2014/0203944 | 9070273 | Granted |
| 45555 | 45555-US-PAT | 13/612241 | 2014/0072312 | 9032130 | Granted |
| 45566 | 45566-US-PAT | 13/601736 | 2014/0063067 | | Abandoned |
| 45568 | 45568-US-CNT | 14/887315 | 2016/0042164 | 9507925 | Granted |
| 45568 | 45568-US-CNT[2] | 15/362430 | 2017/0083692 | 10078742 | Granted |
| 45568 | 45568-US-CNT[3] | 15/960331 | 2018/0247034 | 10515198 | Granted |
| 45568 | 45568-US-CNT[4] | 16/704070 | 2020/0110860 | 11170082 | Granted |
| 45568 | 45568-US-PAT | 13/838587 | 2014/0137191 | 9166962 | Granted |
| 45568 | 45568-US-PRV | 61/726257 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45575 | 45575-US-CNT | 14/990585 | 2016/0119084 | 9520967 | Granted |
| 45575 | 45575-US-PAT | 13/764718 | 2014/0036749 | 9258741 | Granted |
| 45575 | 45575-US-PRV | 61/679676 | | | Converted |
| 45576 | 45576-US-PAT | 13/625234 | 2014/0086050 | 9247548 | Granted |
| 45577 | 45577-US-CNT | 14/885048 | 2016/0044476 | 10547987 | Granted |
| 45577 | 45577-US-PAT | 13/562885 | 2014/0038568 | 9191794 | Granted |
| 45580 | 45580-US-PAT | 13/565955 | 2014/0038532 | 8954019 | Granted |
| 45591 | 45591-US-PAT | 13/742013 | 2014/0196878 | 10506719 | Granted |
| 45595 | 45595-US-PAT | 13/673157 | | 8666394 | Granted |
| 45611 | 45611-US-PAT | 13/622834 | 2014/0078382 | 8836852 | Granted |
| 45612 | 45612-US-PAT | 13/535392 | 2014/0003533 | 9088769 | Granted |
| 45614 | 45614-US-CIP | 14/036448 | 2014/0090034 | | Abandoned |
| 45614 | 45614-US-PAT | 13/626101 | 2014/0089547 | 9445266 | Granted |
| 45615 | 45615-US-PAT | 13/568735 | 2014/0047534 | 8997203 | Granted |
| 45616 | 45616-US-PAT | 13/656891 | 2014/0115653 | 9367705 | Granted |
| 45625 | 45625-US-PAT | 13/753126 | 2014/0211938 | 8971528 | Granted |
| 45626 | 45626-US-PAT | 14/271718 | 2014/0341192 | 9515771 | Granted |
| 45635 | 45635-US-PAT | 13/625411 | 2014/0087785 | 9219563 | Granted |
| 45638 | 45638-US-PAT | 13/645628 | 2014/0098197 | 9148651 | Granted |
| 45644 | 45644-US-PAT | 13/673284 | 2014/0133127 | 9601285 | Granted |
| 45646 | 45646-US-PAT | 13/676495 | 2014/0133322 | 9281572 | Granted |
| 45647 | 45647-US-PAT | 13/684325 | 2014/0146304 | 9012846 | Granted |
| 45648 | 45648-US-PAT | 13/632450 | 2014/0095562 | 9020999 | Granted |
| 45658 | 45658-US-PAT | 13/569974 | 2014/0044104 | 9184889 | Granted |
| 45658-1 | 45658-1-US-CNT | 15/185847 | 2016/0301508 | 10075273 | Granted |
| 45658-1 | 45658-1-US-PAT | 13/569985 | 2014/0044054 | 9402256 | Granted |
| 45665 | 45665-US-PAT | 13/633179 | 2014/0092126 | 9348486 | Granted |
| 45667 | 45667-US-CNT | 14/500116 | 2015/0087334 | 9271119 | Granted |
| 45667 | 45667-US-PAT | 13/628571 | 2014/0087753 | 8849305 | Granted |
| 45668 | 45668-US-PAT | 13/781047 | 2014/0244191 | | Abandoned |
| 45675 | 45675-US-PAT | 13/614929 | 2014/0071168 | 9330437 | Granted |
| 45676 | 45676-US-PAT | 13/673245 | 2014/0131181 | 9082567 | Granted |
| 45677 | 45677-US-CNT | 15/632051 | 2017/0295546 | 10979977 | Granted |
| 45677 | 45677-US-PAT | 13/801669 | 2014/0018085 | 9693306 | Granted |
| 45677 | 45677-US-PRV | 61/670510 | | | Converted |
| 45682 | 45682-US-PAT | 13/693566 | 2014/0152417 | 8948694 | Granted |
| 45683 | 45683-US-PAT | 13/957123 | 2015/0038074 | 9287935 | Granted |
| 45688 | 45688-US-PCT | 14/433450 | 2015/0247745 | 10197422 | Granted |
| 45689 | 45689-US-PAT | 13/842805 | 2014/0071904 | 9173174 | Granted |
| 45689 | 45689-US-PRV | 61/698918 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45692 | 45692-US-PAT | 13/597387 | 2014/0067305 | 9310193 | Granted |
| 45694 | 45694-US-PAT | 13/597405 | 2014/0067306 | 9360497 | Granted |
| 45701 | 45701-US-PAT | 13/778532 | 2014/0243042 | 9191991 | Granted |
| 45703 | 45703-US-PAT | 13/689313 | 2014/0145969 | 9513795 | Granted |
| 45709 | 45709-US-PAT | 13/837199 | 2014/0057667 | 10028204 | Granted |
| 45709 | 45709-US-PRV | 61/693129 | | | Converted |
| 45710 | 45710-US-PAT | 13/758558 | 2014/0218241 | 9164161 | Granted |
| 45716 | 45716-US-PAT | 13/658892 | 2014/0115072 | 9679273 | Granted |
| 45717 | 45717-US-PAT | 13/771683 | 2014/0232328 | 9395696 | Granted |
| 45720 | 45720-US-PAT | 13/562760 | 2014/0038621 | 8849293 | Granted |
| 45723 | 45723-US-PAT | 13/592472 | 2014/0058685 | 9354080 | Granted |
| 45726 | 45726-US-PAT | 14/052058 | 2014/0129648 | 9369416 | Granted |
| 45738 | 45738-US-PAT | 13/593581 | 2014/0058704 | 9471539 | Granted |
| 45740 | 45740-US-PAT | 13/661574 | 2014/0119353 | 9019974 | Granted |
| 45742 | 45742-US-PAT | 13/652260 | 2014/0104306 | | Abandoned |
| 45743 | 45743-US-PAT | 13/654221 | 2014/0108002 | | Abandoned |
| 45754 | 45754-US-PAT | 13/666184 | 2014/0118404 | 9569059 | Granted |
| 45756 | 45756-US-PAT | 13/644330 | 2014/0099153 | 9096093 | Granted |
| 45768 | 45768-US-PAT | 13/645491 | 2014/0098182 | 9007426 | Granted |
| 45770 | 45770-US-CIP | 13/773812 | 2013/0176228 | 9310889 | Granted |
| 45770 | 45770-US-CNT | 13/588803 | 2013/0120268 | | Abandoned |
| 45772 | 45772-US-PAT | 13/659145 | 2014/0111135 | 9368987 | Granted |
| 45780 | 45780-US-PAT | 13/721152 | 2014/0052797 | 9300615 | Granted |
| 45780 | 45780-US-PRV | 61/684970 | | | Converted |
| 45786 | 45786-US-PAT | 13/601471 | 2014/0068261 | 8977856 | Granted |
| 45787 | 45787-US-PAT | 13/661629 | 2014/0120967 | 9232532 | Granted |
| 45790 | 45790-US-PAT | 13/624516 | 2014/0085524 | 9093007 | Granted |
| 45792 | 45792-US-PAT | 13/630933 | 2014/0096006 | 9098512 | Granted |
| 45796 | 45796-US-PAT | 13/707750 | 2014/0162650 | 9357451 | Granted |
| 45802 | 45802-US-PAT | 13/753033 | 2014/0215396 | 9250728 | Granted |
| 45803 | 45803-US-PAT | 13/621703 | 2014/0078952 | 9591679 | Granted |
| 45803-1 | 45803-1-US-PAT | 13/622137 | 2014/0078971 | 9826381 | Granted |
| 45803-2 | 45803-2-US-PAT | 13/624708 | 2014/0086152 | 8982895 | Granted |
| 45803-3 | 45803-3-US-PAT | 13/624736 | 2014/0086153 | 9014113 | Granted |
| 45803-4 | 45803-4-US-PAT | 13/627647 | 2014/0086157 | 10154467 | Granted |
| 45803-5 | 45803-5-US-PAT | 13/652011 | 2014/0106707 | 9137836 | Granted |
| 45815 | 45815-US-PAT | 13/649904 | 2014/0104113 | 9077074 | Granted |
| 45816 | 45816-US-PAT | 13/799058 | 2014/0262477 | 9277652 | Granted |
| 45821 | 45821-US-PAT | 13/567882 | 2014/0036048 | 9413787 | Granted |
| 45836 | 45836-US-PAT | 13/826440 | 2014/0281562 | 9171140 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 45851 | 45851-US-PAT | 13/654583 | 2014/0114624 | 9535189 | Granted |
| 45857 | 45857-US-PAT | 13/850819 | 2014/0297516 | 9773264 | Granted |
| 45864 | 45864-US-PAT | 13/792873 | 2014/0258970 | 9158518 | Granted |
| 45877 | 45877-US-CNT | 15/435525 | 2017/0160926 | 10152228 | Granted |
| 45877 | 45877-US-PAT | 13/742036 | 2014/0198055 | 9575653 | Granted |
| 45881-1 | 45881-1-US-CNT | 14/828859 | 2015/0358934 | 9838989 | Granted |
| 45881-1 | 45881-1-US-CNT[2] | 15/825149 | 2018/0084514 | 10341974 | Granted |
| 45881-1 | 45881-1-US-CNT[3] | 16/430552 | 2019/0289566 | 11102742 | Granted |
| 45881-1 | 45881-1-US-CNT[4] | 17/445628 | 2021/0392599 | | Publication of Application |
| 45881-1 | 45881-1-US-PAT | 13/655797 | 2014/0112243 | 9131434 | Granted |
| 45889 | 45889-US-PAT | 13/750777 | 2014/0213306 | 9094050 | Granted |
| 45892 | 45892-US-PAT | 13/675947 | 2014/0130361 | 9021709 | Granted |
| 45897 | 45897-US-PAT | 13/659561 | 2014/0115693 | 9075955 | Granted |
| 45908 | 45908-US-PAT | 13/649832 | 2014/0106814 | 9008725 | Granted |
| 45929 | 45929-US-PAT | 13/647676 | 2014/0098074 | | Abandoned |
| 45934 | 45934-US-PAT | 13/778606 | 2014/0241182 | | Abandoned |
| 45941 | 45941-US-PAT | 13/780039 | 2014/0148096 | | Abandoned |
| 45941 | 45941-US-PRV | 61/729849 | | | Converted |
| 45948 | 45948-US-PAT | 13/739098 | 2014/0198051 | 9122389 | Granted |
| 45957 | 45957-US-PAT | 13/934460 | 2015/0011211 | 9918267 | Granted |
| 45958 | 45958-US-CNT | 15/376234 | 2017/0111928 | 9949289 | Granted |
| 45958 | 45958-US-CNT[2] | 15/920184 | 2018/0227946 | 10455612 | Granted |
| 45958 | 45958-US-PAT | 13/842498 | 2014/0092785 | 9544880 | Granted |
| 45958 | 45958-US-PRV | 61/707636 | | | Converted |
| 45958-1 | 45958-1-US-CNT | 14/875446 | 2016/0081071 | 9642121 | Granted |
| 45958-1 | 45958-1-US-PAT | 13/842550 | 2014/0092823 | 9155077 | Granted |
| 45971 | 45971-US-CNT | 15/989679 | 2018/0279080 | 10237695 | Granted |
| 45971 | 45971-US-CNT[2] | 16/356284 | 2019/0215656 | 10531231 | Granted |
| 45971 | 45971-US-CNT[3] | 16/736499 | 2020/0145785 | 10887725 | Granted |
| 45971 | 45971-US-PAT | 13/750331 | 2014/0213186 | 9986380 | Granted |
| 45978 | 45978-US-PAT | 13/752054 | 2014/0211762 | 9503935 | Granted |
| 45978-1 | 45978-1-US-PAT | 13/752316 | 2014/0211756 | 9521600 | Granted |
| 45985 | 45985-US-CNT | 15/075509 | 2016/0202944 | 9519145 | Granted |
| 45985 | 45985-US-PAT | 13/707712 | 2014/0160002 | 9323057 | Granted |
| 45988 | 45988-US-PAT | 13/667838 | 2014/0126438 | 9450695 | Granted |
| 45988 | 45988-US-PAT[2] | 13/667937 | 2014/0128078 | 9622170 | Granted |
| 45989 | 45989-US-PAT | 13/653921 | 2014/0109019 | 9098127 | Granted |
| 45990 | 45990-US-PAT | 13/666489 | 2014/0119253 | 9955463 | Granted |
| 46004 | 46004-US-PAT | 13/664926 | 2014/0120850 | 9077426 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46009 | 46009-US-PAT | 13/739068 | 2014/0052723 | 9223825 | Granted |
| 46009 | 46009-US-PRV | 61/691108 | | | Converted |
| 46019 | 46019-US-CNT | 15/012112 | 2016/0165655 | 9622285 | Granted |
| 46019 | 46019-US-PAT | 13/745517 | 2014/0071806 | 9253667 | Granted |
| 46019 | 46019-US-PRV | 61/699246 | | | Converted |
| 46020 | 46020-US-PAT | 13/777079 | 2014/0064365 | 9854235 | Granted |
| 46020 | 46020-US-PRV | 61/695653 | | | Converted |
| 46022 | 46022-US-PAT | 13/723626 | 2014/0179280 | | Abandoned |
| 46028 | 46028-US-CNT | 14/594903 | 2015/0126116 | 9270337 | Granted |
| 46028 | 46028-US-PAT | 13/733487 | 2014/0187153 | 8934837 | Granted |
| 46040 | 46040-US-PAT | 13/723226 | 2014/0181242 | 9137291 | Granted |
| 46049 | 46049-US-CNT[3] | 15/796481 | 2018/0054779 | 10798649 | Granted |
| 46049 | 46049-US-PAT | 13/720750 | 2014/0171054 | 9271324 | Granted |
| 46049 | 46049-US-PAT[2] | 13/720767 | 2014/0169284 | 9036578 | Granted |
| 46049 | 46049-US-PAT[3] | 13/720783 | 2014/0171091 | 9832717 | Granted |
| 46049 | 46049-US-PAT[4] | 13/720801 | 2014/0169238 | 9072021 | Granted |
| 46051 | 46051-US-PAT | 13/749800 | 2014/0211041 | 9247223 | Granted |
| 46052 | 46052-US-CNT | 14/992810 | 2016/0127915 | 9572042 | Granted |
| 46052 | 46052-US-PAT | 13/827699 | 2014/0274103 | 9237453 | Granted |
| 46060 | 46060-US-PAT | 13/689848 | 2014/0152537 | 9081417 | Granted |
| 46061 | 46061-US-PAT | 13/713127 | 2014/0168174 | 9262033 | Granted |
| 46063 | 46063-US-PAT | 13/713278 | 2014/0165742 | 8978487 | Granted |
| 46065 | 46065-US-CNT | 16/295239 | 2019/0205187 | 10521281 | Granted |
| 46065 | 46065-US-PCT | 14/653098 | 2015/0370617 | 10275293 | Granted |
| 46068 | 46068-US-PAT | 13/767360 | 2014/0225915 | 9507147 | Granted |
| 46071 | 46071-US-PAT | 13/721190 | 2014/0179336 | 9554282 | Granted |
| 46079 | 46079-US-PAT | 13/767380 | 2014/0225916 | 9483875 | Granted |
| 46083 | 46083-US-PCT | 13/388852 | 2012/0194267 | 8686790 | Granted |
| 46083 | 46083-US-PRV | 61/213986 | | | Converted |
| 46085 | 46085-US-PAT | 13/707650 | 2014/0160168 | 9082348 | Granted |
| 46086 | 46086-US-PAT | 13/673408 | 2014/0136629 | 9935909 | Granted |
| 46089 | 46089-US-CNT | 15/461691 | 2017/0192225 | 9823468 | Granted |
| 46089 | 46089-US-PAT | 13/673826 | 2014/0132818 | 9641734 | Granted |
| 46097 | 46097-US-PAT | 13/629783 | 2014/0095595 | 9860222 | Granted |
| 46102 | 46102-US-PAT | 13/710838 | 2014/0162692 | 8971930 | Granted |
| 46104 | 46104-US-PAT | 13/678583 | 2014/0139694 | 9124805 | Granted |
| 46115 | 46115-US-PAT | 13/624132 | 2014/0085495 | 9148567 | Granted |
| 46119 | 46119-US-PAT | 13/660570 | 2014/0119261 | 8958349 | Granted |
| 46137 | 46137-US-PAT | 13/827440 | 2014/0087715 | 9578531 | Granted |
| 46137 | 46137-US-PRV | 61/706731 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46148 | 46148-US-PAT | 13/739379 | 2014/0200050 | 9065923 | Granted |
| 46150 | 46150-US-PAT | 13/888944 | 2014/0334456 | 9226329 | Granted |
| 46152 | 46152-US-PAT | 13/623916 | 2014/0085201 | 9001039 | Granted |
| 46154 | 46154-US-CNT | 15/238863 | 2016/0357805 | 10515068 | Granted |
| 46154 | 46154-US-PAT | 13/837622 | 2014/0122481 | 9436714 | Granted |
| 46154 | 46154-US-PRV | 61/719625 | | | Converted |
| 46155 | 46155-US-PAT | 13/739710 | 2014/0095873 | 9210145 | Granted |
| 46155 | 46155-US-PRV | 61/708874 | | | Converted |
| 46156 | 46156-US-PAT | 13/786663 | 2014/0149033 | 9212916 | Granted |
| 46156 | 46156-US-PRV | 61/729793 | | | Converted |
| 46159 | 46159-US-PAT | 13/660233 | 2014/0120991 | 9722298 | Granted |
| 46163 | 46163-US-CIP | 13/705774 | 2014/0122424 | 8943110 | Granted |
| 46163 | 46163-US-PAT | 13/660341 | 2014/0122542 | 9165006 | Granted |
| 46166 | 46166-US-PAT | 13/723302 | 2014/0181220 | 9043420 | Granted |
| 46183 | 46183-US-PAT | 13/660546 | 2014/0120990 | 9204393 | Granted |
| 46199 | 46199-US-PAT | 13/826192 | 2014/0267043 | 9465446 | Granted |
| 46207 | 46207-US-PAT | 13/779930 | 2014/0244165 | 9031783 | Granted |
| 46228 | 46228-US-PAT | 13/745115 | 2014/0202899 | 9307656 | Granted |
| 46230 | 46230-US-PAT | 13/770788 | 2014/0232663 | 9465459 | Granted |
| 46231 | 46231-US-CNT | 14/952666 | 2016/0081021 | 9807686 | Granted |
| 46232 | 46232-US-PAT | 13/746381 | 2014/0207466 | 9148499 | Granted |
| 46233 | 46233-US-PAT | 13/718846 | 2014/0168255 | 9508161 | Granted |
| 46236 | 46236-US-PAT | 13/782926 | 2014/0247228 | 9046946 | Abandoned |
| 46253 | 46253-US-PAT | 13/761682 | 2014/0223365 | 9292101 | Granted |
| 46258 | 46258-US-PAT | 13/723447 | 2014/0181222 | 9432323 | Granted |
| 46265 | 46265-US-PAT | 13/774230 | 2014/0245178 | | Abandoned |
| 46273 | 46273-US-PAT | 13/747978 | 2014/0207468 | 9530409 | Granted |
| 46275 | 46275-US-PAT | 13/847914 | 2014/0287685 | 9253632 | Granted |
| 46276 | 46276-US-PAT | 13/789976 | 2014/0254077 | 9377807 | Granted |
| 46286 | 46286-US-CNT | 15/663067 | 2017/0331934 | 10367928 | Granted |
| 46286 | 46286-US-CNT[2] | 16/520487 | 2019/0349460 | 11159664 | Granted |
| 46286 | 46286-US-PAT | 13/706643 | 2014/0163994 | 9723118 | Granted |
| 46287 | 46287-US-PAT | 13/867754 | 2014/0315593 | 9288772 | Granted |
| 46293 | 46293-US-PAT | 13/778334 | 2014/0243010 | 9232492 | Granted |
| 46300 | 46300-US-PAT | 13/752759 | 2014/0112223 | 9781676 | Granted |
| 46300 | 46300-US-PRV | 61/718028 | | | Converted |
| 46304 | 46304-US-CNT | 15/388002 | 2017/0102782 | 10429946 | Granted |
| 46304 | 46304-US-PAT | 14/319297 | 2015/0378552 | 9563358 | Granted |
| 46308 | 46308-US-PAT | 14/315912 | 2015/0378982 | 9477653 | Granted |
| 46309 | 46309-US-PAT | 13/771380 | 2014/0237411 | 10037139 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46310 | 46310-US-CNT | 14/921673 | 2016/0041966 | 10642933 | Granted |
| 46310 | 46310-US-PAT | 13/834932 | 2014/0282201 | 9189157 | Granted |
| 46314 | 46314-US-CNT | 14/699622 | 2015/0237009 | 9825914 | Granted |
| 46314 | 46314-US-PAT | 13/862171 | 2014/0310512 | 9055032 | Granted |
| 46326 | 46326-US-CNT | 15/162080 | 2016/0266659 | | Abandoned |
| 46326 | 46326-US-PAT | 13/833303 | 2014/0267056 | 9348429 | Granted |
| 46330 | 46330-US-PAT | 13/721929 | 2014/0181350 | 9244876 | Granted |
| 46334 | 46334-US-PAT | 13/660091 | 2014/0122633 | 9524488 | Granted |
| 46335 | 46335-US-PAT | 13/660109 | 2014/0237054 | 9619785 | Granted |
| 46340 | 46340-US-PAT | 13/771187 | 2014/0232656 | 10078437 | Granted |
| 46348 | 46348-US-PAT | 13/754231 | 2014/0115150 | 9692832 | Granted |
| 46348 | 46348-US-PRV | 61/717863 | | | Converted |
| 46375 | 46375-US-PAT | 13/757903 | 2014/0219397 | 9197469 | Granted |
| 46391 | 46391-US-CNT | 15/063100 | 2016/0253568 | 9600729 | Granted |
| 46391 | 46391-US-PAT | 13/923761 | 2014/0375573 | 9280219 | Granted |
| 46392 | 46392-US-PCT | 14/646513 | 2015/0317978 | 10497374 | Granted |
| 46402 | 46402-US-PAT | 13/828799 | 2014/0266021 | 9692248 | Granted |
| 46404 | 46404-US-PAT | 13/725427 | 2014/0177485 | 9374189 | Granted |
| 46404 | 46404-US-PAT[2] | 13/725497 | 2014/0177486 | 9768929 | Granted |
| 46405 | 46405-US-PAT | 13/660359 | 2014/0123272 | 8959616 | Granted |
| 46414 | 46414-US-PAT | 13/918080 | 2014/0373115 | 10068085 | Granted |
| 46424 | 46424-US-PAT | 13/790250 | 2014/0253320 | 9787821 | Granted |
| 46426 | 46426-US-PAT | 13/765979 | 2014/0225898 | 9208583 | Granted |
| 46429 | 46429-US-CNT | 15/066805 | 2016/0192288 | 9930614 | Granted |
| 46429 | 46429-US-PAT | 13/768724 | 2014/0233544 | 9313730 | Granted |
| 46440 | 46440-US-PAT | 13/918332 | 2014/0369245 | 9215656 | Granted |
| 46441 | 46441-US-PAT | 13/766107 | 2014/0230041 | 9432336 | Granted |
| 46442 | 46442-US-PAT | 13/754217 | 2014/0210730 | 9075464 | Granted |
| 46451 | 46451-US-PAT | 13/774894 | 2014/0241225 | 9301281 | Granted |
| 46453 | 46453-US-PAT | 13/753293 | 2014/0215336 | 9535503 | Granted |
| 46466 | 46466-US-PAT | 13/774732 | 2014/0245213 | 9619131 | Granted |
| 46476 | 46476-US-PAT | 13/857175 | 2014/0302818 | 9020567 | Granted |
| 46479 | 46479-US-PAT | 13/768168 | 2014/0237055 | 9680787 | Granted |
| 46487 | 46487-US-PAT | 13/896531 | 2014/0344711 | 9300617 | Granted |
| 46494 | 46494-US-PAT | 13/715742 | 2014/0172993 | 9215200 | Granted |
| 46495 | 46495-US-PAT | 13/895037 | 2014/0341182 | 9801099 | Granted |
| 46496 | 46496-US-PAT | 13/838615 | 2014/0268629 | 9599765 | Granted |
| 46498 | 46498-US-PAT | 13/752695 | 2014/0215253 | 9285858 | Granted |
| 46501 | 46501-US-PAT | 13/745468 | 2014/0204736 | 9554300 | Granted |
| 46511 | 46511-US-PAT | 13/689902 | 2014/0156227 | 9664539 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46515 | 46515-US-CIP | 14/021371 | 2014/0247834 | 9461812 | Granted |
| 46526 | 46526-US-PAT | 13/828082 | 2014/0282214 | 9690476 | Granted |
| 46533 | 46533-US-CNT | 15/063160 | 2016/0189714 | 9653080 | Granted |
| 46533 | 46533-US-CNT[2] | 15/593997 | 2017/0263252 | 9978369 | Granted |
| 46533 | 46533-US-PAT | 13/778325 | 2014/0244268 | 9280981 | Granted |
| 46543 | 46543-US-PAT | 13/777794 | 2014/0243002 | 8989755 | Granted |
| 46551 | 46551-US-PAT | 13/799531 | 2014/0283012 | 9367672 | Granted |
| 46554 | 46554-US-PAT | 13/749508 | 2014/0204809 | 9407489 | Granted |
| 46570 | 46570-US-PAT | 13/857501 | 2014/0300587 | 9229542 | Granted |
| 46603 | 46603-US-PAT | 13/856628 | 2014/0301361 | 9161278 | Granted |
| 46616 | 46616-US-PAT | 13/773408 | 2014/0233466 | 9369253 | Granted |
| 46616-1 | 46616-1-US-CNT | 15/208168 | 2016/0323895 | 10064200 | Granted |
| 46616-1 | 46616-1-US-CNT[2] | 16/049226 | 2019/0029025 | 10555319 | Granted |
| 46616-1 | 46616-1-US-PAT | 13/773413 | 2014/0233407 | 9425946 | Granted |
| 46620 | 46620-US-PAT | 13/752944 | 2014/0213304 | 9258676 | Granted |
| 46624 | 46624-US-PCT | 14/759239 | 2016/0080749 | 10412396 | Granted |
| 46628 | 46628-US-PAT | 13/840023 | 2014/0267010 | 9685001 | Granted |
| 46632 | 46632-US-DIV | 14/923029 | 2016/0050607 | 9900820 | Granted |
| 46632 | 46632-US-PAT | 13/745051 | 2014/0204771 | 9173147 | Granted |
| 46649 | 46649-US-PAT | 13/834714 | 2014/0266973 | 9225058 | Granted |
| 46651 | 46651-US-PAT | 13/857166 | 2014/0302893 | 9451076 | Granted |
| 46653 | 46653-US-PAT | 13/800423 | 2014/0269357 | 9094862 | Granted |
| 46662 | 46662-US-PCT | 14/760514 | 2015/0358621 | 10291912 | Granted |
| 46669 | 46669-US-CNT | 14/794943 | 2015/0324007 | 9614523 | Granted |
| 46669 | 46669-US-PAT | 13/851240 | 2014/0292658 | 9344085 | Granted |
| 46671 | 46671-US-PAT | 13/765773 | 2014/0229553 | 9210113 | Granted |
| 46675 | 46675-US-CNT | 15/263190 | 2017/0070915 | 10231150 | Granted |
| 46675 | 46675-US-PAT | 13/789931 | 2014/0254476 | 9444745 | Granted |
| 46687 | 46687-US-CNT | 15/153374 | 2016/0261389 | 9800377 | Granted |
| 46687 | 46687-US-PAT | 13/839974 | 2014/0269605 | 9369247 | Granted |
| 46690 | 46690-US-PAT | 13/803548 | 2014/0267182 | 9128541 | Granted |
| 46698 | 46698-US-PAT | 13/871047 | 2014/0321566 | 9264124 | Granted |
| 46720 | 46720-US-PAT | 13/804668 | 2014/0173500 | | Abandoned |
| 46720 | 46720-US-PRV | 61/739319 | | | Converted |
| 46722 | 46722-US-CNT | 15/048669 | 2016/0173586 | 9942316 | Granted |
| 46722 | 46722-US-PAT | 13/836759 | 2014/0223019 | 9301127 | Granted |
| 46722 | 46722-US-PRV | 61/761576 | | | Converted |
| 46725 | 46725-US-CNT | 14/791332 | 2015/0304956 | 9503988 | Granted |
| 46725 | 46725-US-PAT | 13/848791 | 2014/0287733 | 9107166 | Granted |
| 46735 | 46735-US-PAT | 13/787959 | 2014/0258420 | 9432319 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46736 | 46736-US-PAT | 13/837107 | 2014/0281942 | 9176940 | Granted |
| 46746 | 46746-US-PAT | 13/767644 | 2014/0226636 | 8964705 | Granted |
| 46746-1 | 46746-1-US-CNT | 15/376046 | 2017/0094625 | 9986524 | Granted |
| 46746-1 | 46746-1-US-CNT[2] | 15/988886 | 2018/0343630 | 10694481 | Granted |
| 46746-1 | 46746-1-US-CNT[3] | 16/903083 | 2020/0314785 |  | Publication of Application |
| 46746-1 | 46746-1-US-PAT | 13/767682 | 2014/0226541 | 9521637 | Granted |
| 46751 | 46751-US-PAT | 13/889382 | 2014/0335917 | 9083782 | Granted |
| 46754 | 46754-US-PAT | 13/891510 | 2014/0336920 | 8935089 | Granted |
| 46755 | 46755-US-CNT | 16/198021 | 2019/0095682 | 10755069 | Granted |
| 46755 | 46755-US-PAT | 13/925111 | 2014/0375786 | 10146988 | Granted |
| 46759 | 46759-US-CIP | 13/947750 | 2014/0207946 | 10205705 | Granted |
| 46759 | 46759-US-PAT | 13/749292 | 2014/0207943 |  | Abandoned |
| 46762 | 46762-US-PAT | 13/932470 | 2015/0002385 | 9323336 | Granted |
| 46773 | 46773-US-CNT | 15/243567 | 2016/0358585 | 9865227 | Granted |
| 46773 | 46773-US-PAT | 13/932235 | 2015/0002471 | 9423913 | Granted |
| 46774 | 46774-US-PAT | 13/852357 | 2014/0293570 | 9247681 | Granted |
| 46778 | 46778-US-PAT | 13/871057 | 2014/0320373 | 9634395 | Granted |
| 46780 | 46780-US-CNT | 15/142944 | 2016/0246956 | 9928356 | Granted |
| 46780 | 46780-US-PAT | 13/932243 | 2015/0007308 | 9342671 | Granted |
| 46783 | 46783-US-PAT | 13/753187 | 2014/0213233 | 8892086 | Reissued (Inactive Parent) |
| 46783 | 46783-US-REI | 15/355729 |  | RE47297 | Granted |
| 46800 | 46800-US-CNT | 15/174226 | 2016/0285869 | 10075438 | Granted |
| 46800 | 46800-US-PAT | 13/861510 | 2014/0310777 | 9363669 | Granted |
| 46803 | 46803-US-PAT | 13/858231 | 2014/0304830 | 9298930 | Granted |
| 46830 | 46830-US-PAT | 13/904062 | 2014/0355675 | 9143797 | Granted |
| 46832 | 46832-US-PAT | 13/921636 | 2014/0378158 | 9521508 | Granted |
| 46834 | 46834-US-CNT | 15/072493 | 2016/0196099 | 10437547 | Granted |
| 46834 | 46834-US-PAT | 13/774542 | 2014/0244738 | 9311041 | Granted |
| 46837 | 46837-US-PAT | 13/774510 | 2014/0245174 | 9326019 | Granted |
| 46842 | 46842-US-PAT | 13/891847 | 2014/0335909 | 9084211 | Granted |
| 46843 | 46843-US-CNT | 15/272927 | 2017/0013022 | 10320850 | Granted |
| 46843 | 46843-US-CNT[2] | 16/420867 | 2019/0312913 | 11032324 | Granted |
| 46843 | 46843-US-CNT[3] | 17/322424 | 2021/0329039 |  | Publication of Application |
| 46843 | 46843-US-PAT | 13/925299 | 2014/0380056 | 9467283 | Granted |
| 46849 | 46849-US-CNT | 13/792784 | 2014/0242989 | 9717112 | Granted |
| 46849 | 46849-US-PAT | 13/776985 | 2014/0242960 | 9084264 | Granted |
| 46851 | 46851-US-PAT | 13/752970 | 2014/0215356 | 9699271 | Granted |
| 46859 | 46859-US-CNT | 15/205115 | 2016/0320856 | 10394331 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 46859 | 46859-US-PAT | 13/923811 | 2014/0380187 | 9389691 | Granted |
| 46862 | 46862-US-PAT | 13/891229 | 2014/0333544 | 9417667 | Granted |
| 46870 | 46870-US-PAT | 13/837819 | 2014/0269632 | 9578671 | Granted |
| 46871 | 46871-US-CNT | 14/936235 | 2016/0066174 | 10021555 | Granted |
| 46871 | 46871-US-PAT | 13/856969 | 2014/0302784 | 9210562 | Granted |
| 46873 | 46873-US-CNT | 15/096322 | 2016/0227357 | 10104523 | Granted |
| 46873 | 46873-US-PAT | 13/893300 | 2014/0335787 | 9344485 | Granted |
| 46876 | 46876-US-PAT | 13/891694 | 2014/0334502 | 9282172 | Granted |
| 46886 | 46886-US-PAT | 13/869742 | 2014/0320387 | | Abandoned |
| 46890 | 46890-US-PAT | 13/891420 | 2014/0333431 | 9065932 | Granted |
| 46891 | 46891-US-PAT | 16/431845 | 2020/0389293 | | Allowed (Notice of Allowance) |
| 46899 | 46899-US-CNT | 15/201556 | 2016/0314285 | 9940447 | Granted |
| 46899 | 46899-US-PAT | 13/792402 | 2014/0215634 | 9386451 | Granted |
| 46899 | 46899-US-PRV | 61/757989 | | | Converted |
| 46900 | 46900-US-PAT | 13/950948 | 2014/0213217 | 10460086 | Granted |
| 46903 | 46903-US-PAT | 13/842612 | 2014/0269368 | 9173109 | Granted |
| 46908 | 46908-US-PAT | 14/021872 | 2015/0071268 | 9654965 | Granted |
| 46919 | 46919-US-PAT | 13/855201 | 2014/0293883 | 9179445 | Granted |
| 46922 | 46922-US-PAT | 13/886426 | 2014/0331263 | 9497506 | Granted |
| 46959 | 46959-US-DIV | 14/816865 | 2015/0341835 | 9532281 | Granted |
| 46959 | 46959-US-PAT | 13/856224 | 2014/0301360 | 9100883 | Granted |
| 46978 | 46978-US-CNT | 14/796241 | 2015/0318898 | 9319109 | Granted |
| 46978 | 46978-US-PAT | 13/936648 | 2015/0011160 | 9088305 | Granted |
| 46980 | 46980-US-PAT | 13/969089 | 2015/0049027 | 9244550 | Granted |
| 46989 | 46989-US-PAT | 13/929881 | 2015/0002481 | 9696819 | Granted |
| 46997 | 46997-US-PCT | 14/002371 | 2015/0215879 | 9408167 | Granted |
| 47012 | 47012-US-CNT | 15/061137 | 2016/0188989 | 9589196 | Granted |
| 47012 | 47012-US-PAT | 14/030187 | 2015/0078634 | 9311545 | Granted |
| 47013 | 47013-US-PAT | 14/030221 | 2015/0078635 | 9418273 | Granted |
| 47017 | 47017-US-PAT | 13/774586 | 2014/0244739 | 9516072 | Granted |
| 47024 | 47024-US-PAT | 13/918010 | 2014/0369512 | 9351068 | Granted |
| 47027 | 47027-US-PAT | 13/891939 | 2014/0334439 | 9420605 | Granted |
| 47041 | 47041-US-PAT | 13/869555 | 2014/0324962 | | Appealed |
| 47047 | 47047-US-PAT | 13/891258 | 2014/0337937 | 9088556 | Granted |
| 47049 | 47049-US-PAT | 13/895681 | 2014/0342663 | 9602645 | Granted |
| 47066 | 47066-US-PAT | 13/924941 | 2014/0379575 | | Abandoned |
| 47069 | 47069-US-PAT | 13/866442 | 2014/0312856 | 9075425 | Granted |
| 47074 | 47074-US-PAT | 13/869612 | 2014/0325382 | 9740389 | Granted |
| 47074-1 | 47074-1-US-PAT | 13/869760 | 2014/0325383 | 9736218 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47075 | 47075-US-PAT | 13/887003 | 2014/0331188 | 10545660 | Granted |
| 47078 | 47078-US-PAT | 13/911235 | 2014/0361876 | 9389638 | Granted |
| 47080 | 47080-US-PAT | 13/919485 | 2014/0370886 | 9642042 | Granted |
| 47090 | 47090-US-PAT | 13/891498 | 2014/0334392 | 9112685 | Granted |
| 47096 | 47096-US-CNT | 16/132598 | 2019/0018500 | 10353484 | Granted |
| 47096 | 47096-US-CNT[2] | 16/510138 | 2019/0332183 | 10884509 | Granted |
| 47096 | 47096-US-CNT[3] | 17/088741 | 2021/0072835 | | Publication of Application |
| 47096 | 47096-US-PAT | 13/903206 | 2014/0354527 | 10078372 | Granted |
| 47097 | 47097-US-PAT | 13/861522 | 2014/0307591 | 9084275 | Granted |
| 47100-1 | 47100-1-US-PAT | 13/858852 | 2014/0301448 | 9674538 | Granted |
| 47111 | 47111-US-PAT | 13/921653 | 2014/0376600 | 9112559 | Granted |
| 47116 | 47116-US-PAT | 13/957214 | 2015/0036282 | 9207714 | Granted |
| 47117 | 47117-US-PAT | 13/922355 | 2014/0375515 | | Abandoned |
| 47122 | 47122-US-PAT | 13/911926 | 2014/0362750 | 8917668 | Granted |
| 47127 | 47127-US-PAT | 13/908823 | 2014/0354483 | 9620849 | Granted |
| 47131 | 47131-US-PAT | 13/939734 | 2015/0017909 | 9020428 | Granted |
| 47152 | 47152-US-PAT | 13/911899 | 2014/0364055 | 9167375 | Granted |
| 47162 | 47162-US-PAT | 13/916662 | 2014/0369508 | 9426569 | Granted |
| 47185 | 47185-US-PAT | 13/923464 | 2014/0379325 | 9244906 | Granted |
| 47194 | 47194-US-CNT | 15/445638 | 2017/0181035 | 10321359 | Granted |
| 47194 | 47194-US-PAT | 13/886627 | 2014/0328182 | 9629025 | Granted |
| 47195 | 47195-US-PAT | 13/854341 | 2014/0293882 | 9144102 | Granted |
| 47196 | 47196-US-PAT | 13/922093 | 2014/0376360 | 9537796 | Granted |
| 47198 | 47198-US-CNT | 15/080153 | 2016/0202850 | 9553967 | Granted |
| 47198 | 47198-US-CNT[2] | 15/387959 | 2017/0115828 | 10402040 | Granted |
| 47198 | 47198-US-PAT | 13/974694 | 2014/0277843 | 9300779 | Granted |
| 47198 | 47198-US-PRV | 61/792323 | | | Converted |
| 47208 | 47208-US-PAT | 13/915886 | 2014/0370870 | 9277349 | Granted |
| 47210 | 47210-US-PAT | 13/931036 | 2015/0002347 | 9577316 | Granted |
| 47220 | 47220-US-PAT | 13/946520 | 2015/0023401 | 9509545 | Granted |
| 47227 | 47227-US-PAT | 13/932487 | 2015/0002386 | 9256290 | Granted |
| 47233 | 47233-US-PAT | 13/932260 | 2015/0002720 | 9398221 | Granted |
| 47236 | 47236-US-PAT | 13/891627 | 2014/0337941 | 9384342 | Granted |
| 47249 | 47249-US-PAT | 13/856003 | 2014/0304651 | 9507495 | Granted |
| 47256 | 47256-US-CNT | 15/372368 | 2017/0126771 | 10091267 | Granted |
| 47256 | 47256-US-CNT[2] | 16/132641 | 2019/0020705 | | Abandoned Decision |
| 47256 | 47256-US-PAT | 13/957730 | 2015/0036735 | 9525714 | Granted |
| 47264 | 47264-US-CNT | 15/381175 | 2017/0104988 | 10368064 | Granted |
| 47264 | 47264-US-PAT | 13/957786 | 2015/0036733 | 9532043 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47265 | 47265-US-CNT | 15/282850 | 2017/0024019 | 9690391 | Granted |
| 47265 | 47265-US-PAT | 13/923857 | 2014/0375568 | 9459701 | Granted |
| 47268 | 47268-US-CNT | 17/239182 | 2021/0241262 | | Publication of Application |
| 47268 | 47268-US-PAT | 13/916979 | 2014/0372299 | 11037137 | Granted |
| 47271 | 47271-US-CNT | 15/040057 | 2016/0165452 | 9532226 | Granted |
| 47271 | 47271-US-PAT | 13/912539 | 2014/0364085 | 9294922 | Granted |
| 47272 | 47272-US-PAT | 13/912556 | 2014/0361872 | 9276643 | Granted |
| 47273 | 47273-US-PAT | 13/897110 | 2014/0340319 | 9170669 | Granted |
| 47274 | 47274-US-PAT | 14/277172 | 2015/0334425 | | Abandoned |
| 47278 | 47278-US-PAT | 13/912458 | 2014/0361993 | 9261973 | Granted |
| 47282 | 47282-US-PAT | 13/958361 | 2015/0035758 | 9552042 | Granted |
| 47289 | 47289-US-PAT | 13/933476 | 2015/0009187 | 9280214 | Granted |
| 47294 | 47294-US-PAT | 13/940484 | 2015/0017931 | 9179411 | Granted |
| 47303 | 47303-US-PAT | 13/914670 | 2014/0362905 | 9787989 | Granted |
| 47308 | 47308-US-PAT | 14/022915 | 2015/0071183 | 9276698 | Granted |
| 47310 | 47310-US-PAT | 13/963719 | 2015/0043824 | 9201592 | Granted |
| 47330 | 47330-US-PAT | 13/952137 | 2015/0033191 | 9280259 | Granted |
| 47332 | 47332-US-CNT | 16/186093 | 2019/0080315 | | Publication of Application |
| 47332 | 47332-US-PAT | 13/916927 | 2014/0372298 | | Abandoned |
| 47351 | 47351-US-PAT | 14/025252 | 2015/0074606 | 9594470 | Granted |
| 47355 | 47355-US-PAT | 13/932271 | 2015/0002384 | 9489051 | Granted |
| 47359 | 47359-US-CNT | 15/331152 | 2017/0041982 | 9961715 | Granted |
| 47359 | 47359-US-CNT[2] | 15/967228 | 2018/0249529 | 10321511 | Granted |
| 47359 | 47359-US-PAT | 13/907367 | 2014/0355562 | 9479230 | Granted |
| 47360 | 47360-US-PAT | 13/904698 | 2014/0359750 | 9552472 | Granted |
| 47361 | 47361-US-CNT | 16/194057 | 2019/0090177 | 10785707 | Granted |
| 47361 | 47361-US-PCT | 14/907673 | 2016/0174135 | 10182390 | Granted |
| 47362 | 47362-US-PAT | 13/932280 | 2015/0002472 | 9367137 | Granted |
| 47367 | 47367-US-CNT | 15/188692 | 2016/0301262 | 9819232 | Granted |
| 47367 | 47367-US-CNT[2] | 15/726185 | 2018/0048190 | 10014732 | Granted |
| 47367 | 47367-US-PAT | 14/073345 | 2015/0123602 | 9391470 | Granted |
| 47369 | 47369-US-PAT | 13/890448 | 2014/0334389 | 10178703 | Granted |
| 47396 | 47396-US-PAT | 13/921248 | 2014/0375835 | 9055210 | Granted |
| 47400 | 47400-US-PAT | 13/973397 | 2015/0054579 | 9190963 | Granted |
| 47408 | 47408-US-PAT | 13/946080 | 2015/0026819 | 9710665 | Granted |
| 47414 | 47414-US-PAT | 14/016410 | 2015/0065037 | 9124305 | Granted |
| 47416 | 47416-US-PAT | 13/943882 | 2015/0026592 | 9342228 | Granted |
| 47416-1 | 47416-1-US-PAT | 13/943847 | 2015/0026590 | 9313316 | Granted |
| 47432 | 47432-US-PAT | 13/920426 | 2014/0369492 | 9148282 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47435 | 47435-US-PAT | 13/947718 | 2015/0022411 | 9397393 | Granted |
| 47440 | 47440-US-PAT | 14/013715 | 2015/0063503 | 9112660 | Granted |
| 47441 | 47441-US-PAT | 13/949727 | 2015/0028186 | 9465448 | Granted |
| 47450 | 47450-US-CNT | 15/943397 | 2018/0227740 | 10812961 | Granted |
| 47450 | 47450-US-PAT | 14/067675 | 2015/0117309 | 9936368 | Granted |
| 47451 | 47451-US-PAT | 13/896152 | 2014/0342116 | 9259884 | Granted |
| 47452 | 47452-US-PAT | 13/896096 | 2014/0341630 | 9348426 | Granted |
| 47458 | 47458-US-PAT | 14/014599 | 2015/0066368 | 9482547 | Granted |
| 47459 | 47459-US-PAT | 13/917001 | 2014/0372902 | 11074618 | Granted |
| 47460 | 47460-US-PAT | 13/916951 | 2014/0372905 | 10049342 | Granted |
| 47463 | 47463-US-PAT | 13/964413 | 2015/0026612 | 9804746 | Granted |
| 47464 | 47464-US-PAT | 14/041578 | 2015/0002945 | 9110217 | Granted |
| 47464 | 47464-US-PRV | 61/840707 | | | Converted |
| 47479 | 47479-US-PAT | 13/916973 | 2014/0370830 | 9426754 | Granted |
| 47489 | 47489-US-CNT | 14/833767 | 2015/0365869 | 9998973 | Granted |
| 47489 | 47489-US-PAT | 13/960187 | 2015/0045038 | 9125112 | Granted |
| 47507 | 47507-US-PAT | 14/016881 | 2015/0062059 | 9141243 | Granted |
| 47510 | 47510-US-PAT | 13/949748 | 2015/0029086 | 9304596 | Granted |
| 47511 | 47511-US-PAT | 14/026988 | 2015/0078177 | 10123222 | Granted |
| 47511-1 | 47511-1-US-PAT | 14/027004 | 2015/0078212 | 10110264 | Granted |
| 47518 | 47518-US-CNT | 15/832122 | 2018/0097494 | 10305438 | Granted |
| 47518 | 47518-US-PAT | 14/852156 | 2017/0077885 | 9847764 | Granted |
| 47520 | 47520-US-PAT | 13/948283 | 2015/0029085 | 9817565 | Granted |
| 47530 | 47530-US-PAT | 14/078404 | 2015/0131540 | 9629191 | Granted |
| 47531 | 47531-US-PAT | 14/048386 | 2015/0099400 | 9293865 | Granted |
| 47534 | 47534-US-PAT | 13/937444 | 2015/0015540 | 9405461 | Granted |
| 47536 | 47536-US-CNT | 12/366445 | 2009/0144632 | 8260796 | Granted |
| 47536 | 47536-US-CNT[2] | 13/584532 | | | Abandoned |
| 47536 | 47536-US-PAT | 10/279369 | 2003/0097358 | 7539665 | Granted |
| 47537 | 47537-US-PAT | 10/653830 | | 7236770 | Granted |
| 47541 | 47541-US-PAT | 14/014620 | 2015/0061839 | 9400898 | Granted |
| 47549 | 47549-US-PAT | 14/011511 | 2015/0062090 | 9182853 | Granted |
| 47550 | 47550-US-PAT | 14/038481 | 2015/0085680 | 9461800 | Granted |
| 47553 | 47553-US-PAT | 14/089024 | 2015/0148094 | 9474027 | Granted |
| 47557 | 47557-US-PAT | 13/894995 | 2014/0240216 | 9703370 | Granted |
| 47558 | 47558-US-PAT | 13/974429 | 2015/0054774 | 9804712 | Granted |
| 47564 | 47564-US-PAT | 13/928988 | 2015/0001058 | 9711303 | Granted |
| 47570 | 47570-US-PAT | 13/968642 | 2015/0050940 | 9131513 | Granted |
| 47573 | 47573-US-PAT | 14/069462 | 2015/0127187 | 9690306 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47585 | 47585-US-CNT | 17/179473 | 2021/0176715 | | Publication of Application |
| 47585 | 47585-US-PAT | 13/957620 | 2015/0036566 | 10932205 | Granted |
| 47586 | 47586-US-CNT | 16/005275 | 2018/0359667 | 10477441 | Granted |
| 47586 | 47586-US-DIV | 15/350440 | 2017/0064590 | 9998964 | Granted |
| 47586 | 47586-US-PAT | 14/069532 | 2015/0124708 | 9497673 | Granted |
| 47618 | 47618-US-CNT | 14/870706 | 2016/0021648 | 9844051 | Granted |
| 47618 | 47618-US-CNT[2] | 15/716027 | 2018/0020439 | 10383110 | Granted |
| 47618 | 47618-US-PAT | 13/954752 | 2015/0036666 | | Abandoned |
| 47620 | 47620-US-PAT | 14/056722 | 2015/0113471 | 9710126 | Granted |
| 47625 | 47625-US-CNT | 16/371380 | 2019/0230679 | 11019640 | Granted |
| 47625 | 47625-US-DIV | 15/609180 | 2017/0273098 | 10264591 | Granted |
| 47625 | 47625-US-PAT | 13/971176 | 2015/0055516 | 9699801 | Granted |
| 47626 | 47626-US-PAT | 14/034673 | 2015/0084600 | 9406980 | Granted |
| 47627 | 47627-US-CNT | 15/589382 | 2017/0245252 | 10856278 | Granted |
| 47627 | 47627-US-CNT[2] | 17/088464 | 2021/0051639 | | Publication of Application |
| 47627 | 47627-US-PAT | 13/963676 | 2015/0043435 | 9648514 | Granted |
| 47631 | 47631-US-PAT | 13/940435 | 2015/0019552 | 9547731 | Granted |
| 47632 | 47632-US-PAT | 13/973876 | 2015/0054699 | 9325067 | Granted |
| 47644 | 47644-US-PAT | 13/922792 | 2014/0378063 | | Abandoned |
| 47645 | 47645-US-PAT | 13/922840 | 2014/0379920 | 9584979 | Granted |
| 47647 | 47647-US-PAT | 14/089172 | 2015/0145730 | 9214719 | Granted |
| 47674 | 47674-US-PAT | 13/920185 | 2014/0372371 | 10817481 | Granted |
| 47675 | 47675-US-PAT | 14/033104 | 2015/0085677 | 10075954 | Granted |
| 47678 | 47678-US-PAT | 14/028067 | 2015/0079906 | 9591430 | Granted |
| 47689 | 47689-US-PAT | 13/931018 | 2015/0004944 | 9467824 | Granted |
| 47690 | 47690-US-CNT | 16/940164 | 2021/0014650 | | Publication of Application |
| 47690 | 47690-US-PAT | 13/931166 | 2015/0004945 | 10728716 | Granted |
| 47691 | 47691-US-PAT | 13/930219 | 2015/0007049 | 9338116 | Granted |
| 47693 | 47693-US-PAT | 13/961353 | 2015/0043333 | 9379987 | Granted |
| 47701 | 47701-US-PAT | 14/075236 | 2015/0131827 | 9491552 | Granted |
| 47704 | 47704-US-CNT | 14/886829 | 2016/0044515 | 9532228 | Granted |
| 47704 | 47704-US-PAT | 13/962634 | 2015/0043390 | 9167449 | Granted |
| 47710 | 47710-US-PAT | 14/023646 | 2015/0072679 | 9730147 | Granted |
| 47713 | 47713-US-CNT | 15/207045 | 2016/0321882 | 9704358 | Granted |
| 47713 | 47713-US-PAT | 14/024006 | 2015/0072738 | 9390598 | Granted |
| 47715 | 47715-US-PAT | 14/031717 | 2015/0079975 | 9894675 | Granted |
| 47721 | 47721-US-PAT | 14/221413 | 2015/0268855 | 9665279 | Granted |
| 47723 | 47723-US-CNT | 15/943084 | 2018/0227745 | 10524113 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47723 | 47723-US-PAT | 14/166128 | 2015/0215766 | 9942746 | Granted |
| 47728 | 47728-US-CNT | 14/746236 | 2015/0286287 | 9823754 | Granted |
| 47728 | 47728-US-PAT | 13/969109 | 2015/0049024 | 9086734 | Granted |
| 47735 | 47735-US-PAT | 14/038889 | 2015/0091766 | 9537217 | Granted |
| 47744 | 47744-US-PAT | 13/946442 | 2015/0026269 | 9813372 | Granted |
| 47756 | 47756-US-PAT | 13/962605 | 2015/0043141 | 9274568 | Granted |
| 47764 | 47764-US-PAT | 13/953034 | 2015/0031288 | 9002275 | Granted |
| 47765 | 47765-US-PAT | 14/045858 | 2015/0098442 | 9332476 | Granted |
| 47766 | 47766-US-CNT | 14/930179 | 2017/0012946 | 9825919 | Granted |
| 47766 | 47766-US-PAT | 14/073379 | 2015/0124961 | 9178699 | Granted |
| 47774 | 47774-US-CNT | 15/174259 | 2016/0286423 | 9854465 | Granted |
| 47774 | 47774-US-CNT[2] | 15/816867 | 2018/0103385 | 10405218 | Granted |
| 47774 | 47774-US-PCT | 14/113284 | 2015/0049649 | 9391759 | Granted |
| 47775 | 47775-US-PAT | 14/051277 | 2015/0103015 | | Abandoned |
| 47776 | 47776-US-PAT | 14/063580 | 2015/0117657 | 9263023 | Granted |
| 47782 | 47782-US-CNT | 15/400322 | 2017/0118749 | 10645680 | Granted |
| 47782 | 47782-US-PAT | 14/194211 | 2015/0249979 | 9549394 | Granted |
| 47783 | 47783-US-CNT | 15/297295 | 2017/0041877 | 9998997 | Granted |
| 47783 | 47783-US-PAT | 14/037868 | 2015/0085712 | 9510389 | Granted |
| 47788 | 47788-US-PAT | 14/030353 | 2015/0078678 | 9443335 | Granted |
| 47790 | 47790-US-PAT | 14/064243 | 2015/0116273 | 9280283 | Granted |
| 47791 | 47791-US-PAT | 14/029279 | 2015/0082297 | 9069641 | Granted |
| 47817 | 47817-US-CNT | 15/140948 | 2016/0323764 | 9955372 | Granted |
| 47817 | 47817-US-PAT | 14/015730 | 2015/0063131 | 9332448 | Granted |
| 47823 | 47823-US-CNT | 15/383898 | 2017/0096147 | 11052920 | Granted |
| 47823 | 47823-US-PAT | 14/168873 | 2015/0210291 | 9522682 | Granted |
| 47828 | 47828-US-PAT | 13/969127 | 2015/0049025 | 9323344 | Granted |
| 47834 | 47834-US-CNT | 15/092274 | 2016/0219484 | 10178596 | Granted |
| 47834 | 47834-US-PAT | 14/052324 | 2015/0105084 | 9313698 | Granted |
| 47838 | 47838-US-CNT | 15/388789 | 2017/0105102 | 10051441 | Granted |
| 47838 | 47838-US-PAT | 14/213002 | 2015/0264123 | 9532193 | Granted |
| 47871 | 47871-US-CNT | 15/230573 | 2017/0032762 | 10192516 | Granted |
| 47871 | 47871-US-PAT | 14/136944 | 2015/0179130 | 9412332 | Granted |
| 47874 | 47874-US-CNT | 15/198137 | 2016/0308659 | 10033512 | Granted |
| 47874 | 47874-US-PAT | 14/033256 | 2015/0085711 | 9386602 | Granted |
| 47884 | 47884-US-PAT | 14/031436 | 2015/0078445 | 9813737 | Granted |
| 47884-1 | 47884-1-US-CNT | 14/942296 | 2016/0073130 | 9681152 | Granted |
| 47884-1 | 47884-1-US-PAT | 14/031393 | 2015/0078432 | 9215464 | Granted |
| 47903 | 47903-US-PAT | 14/242010 | 2015/0281871 | 9473876 | Granted |
| 47903 | 47903-US-PRV | 61/973247 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 47915 | 47915-US-CNT | 15/137108 | 2016/0242079 | 10362512 | Granted |
| 47915 | 47915-US-PAT | 14/024144 | 2015/0071167 | 9326194 | Granted |
| 47938 | 47938-US-PAT | 14/136565 | 2015/0177360 | 9507010 | Granted |
| 47948 | 47948-US-PAT | 14/048473 | 2015/0098535 | 9160382 | Granted |
| 47955 | 47955-US-PAT | 14/091195 | 2015/0146982 | 9111170 | Granted |
| 47972 | 47972-US-PAT | 14/040908 | 2015/0095839 | 9542407 | Granted |
| 47973 | 47973-US-PAT | 14/040878 | 2015/0091811 | 10234988 | Granted |
| 47984 | 47984-US-PAT | 14/048603 | 2015/0097633 | 9059490 | Granted |
| 47987 | 47987-US-PAT | 14/093799 | 2015/0156580 | 9432762 | Granted |
| 48026 | 48026-US-PAT | 14/019740 | 2015/0069921 | 9194741 | Granted |
| 48039 | 48039-US-PAT | 14/048742 | 2015/0097634 | | Abandoned |
| 48041 | 48041-US-CNT | 15/644542 | 2017/0374660 | | Abandoned |
| 48041 | 48041-US-PAT | 14/187157 | 2015/0245343 | 9706532 | Granted |
| 48044 | 48044-US-PAT | 14/070789 | 2015/0123930 | 9436324 | Granted |
| 48055 | 48055-US-PAT | 14/147153 | 2015/0195631 | 9432756 | Granted |
| 48080 | 48080-US-PAT | 14/090092 | 2015/0146769 | 9191250 | Granted |
| 48125 | 48125-US-PAT | 14/186505 | 2015/0245316 | 9609630 | Granted |
| 48147 | 48147-US-PAT | 14/091813 | 2015/0147995 | 9654953 | Granted |
| 48152 | 48152-US-PAT | 14/245512 | 2015/0287164 | 9779474 | Granted |
| 48155 | 48155-US-PAT | 14/051989 | 2015/0103918 | 9456210 | Granted |
| 48155-1 | 48155-1-US-PAT | 14/051968 | 2015/0103917 | 9264724 | Granted |
| 48162 | 48162-US-CIP | 14/164978 | 2014/0324938 | 9686346 | Granted |
| 48164 | 48164-US-CNT | 15/412903 | 2017/0135000 | 9942808 | Granted |
| 48164 | 48164-US-PAT | 14/269372 | 2015/0319774 | 9554397 | Granted |
| 48169 | 48169-US-CNT | 15/131815 | 2016/0309358 | 9826429 | Granted |
| 48169 | 48169-US-PAT | 14/166535 | 2015/0215811 | 9319926 | Granted |
| 48176 | 48176-US-PAT | 14/245392 | 2015/0288633 | 9544257 | Granted |
| 48178 | 48178-US-CNT | 15/612084 | 2017/0289887 | 10924973 | Granted |
| 48178 | 48178-US-PAT | 14/245490 | 2015/0264602 | 9706442 | Granted |
| 48187 | 48187-US-PAT | 15/445590 | 2018/0248698 | 10708052 | Granted |
| 48202 | 48202-US-PAT | 14/248498 | 2015/0295441 | 9711983 | Granted |
| 48204 | 48204-US-CNT | 15/958008 | 2018/0242117 | 10904713 | Granted |
| 48204 | 48204-US-PAT | 14/229324 | 2015/0281912 | 9973901 | Granted |
| 48219 | 48219-US-CNT | 15/223920 | 2016/0337130 | 9866396 | Granted |
| 48219 | 48219-US-CNT[2] | 15/841530 | 2018/0109389 | 10284377 | Granted |
| 48219 | 48219-US-CNT[3] | 16/369669 | 2019/0229928 | 10812273 | Granted |
| 48219 | 48219-US-PAT | 14/220983 | 2015/0270975 | 9407444 | Granted |
| 48239 | 48239-US-PAT | 14/204300 | 2015/0264833 | 9615484 | Granted |
| 48240 | 48240-US-CNT | 15/207013 | 2016/0321492 | 9542590 | Granted |
| 48240 | 48240-US-PAT | 14/485060 | 2016/0078268 | 9390308 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 48251 | 48251-US-PAT | 14/991455 | 2017/0201924 | 10009820 | Granted |
| 48267 | 48267-US-PAT | 14/683400 | 2015/0294474 | 10096115 | Granted |
| 48287 | 48287-US-PAT | 14/486772 | 2016/0079655 | 9608312 | Granted |
| 48289 | 48289-US-CNT | 15/078815 | 2016/0205040 | | Publication of Application |
| 48289 | 48289-US-PAT | 14/106472 | 2015/0173119 | 9326311 | Granted |
| 48290 | 48290-US-PAT | 14/555166 | 2016/0148396 | | Abandoned |
| 48293 | 48293-US-PAT | 14/217845 | 2015/0268813 | 9436348 | Granted |
| 48295 | 48295-US-PAT | 14/718283 | 2015/0340898 | 9812884 | Granted |
| 48309 | 48309-US-PAT | 14/169398 | 2015/0220566 | 9418076 | Granted |
| 48332 | 48332-US-CNT | 15/209028 | 2016/0322994 | 9755676 | Granted |
| 48332 | 48332-US-PAT | 14/253441 | 2015/0295600 | 9413399 | Granted |
| 48335 | 48335-US-PAT | 14/326882 | 2016/0014509 | 9516414 | Granted |
| 48340 | 48340-US-CNT | 16/450265 | 2019/0313320 | | Publication of Application |
| 48340 | 48340-US-PAT | 14/158466 | 2015/0208324 | 10349341 | Granted |
| 48347 | 48347-US-CNT | 15/595329 | 2017/0251020 | 9866588 | Granted |
| 48347 | 48347-US-PAT | 14/250937 | 2015/0296378 | 9693225 | Granted |
| 48358 | 48358-US-PAT | 14/220208 | 2015/0271444 | 9392217 | Granted |
| 48359 | 48359-US-PAT | 14/262672 | 2015/0312873 | 9967851 | Granted |
| 48362 | 48362-US-CNT | 16/230292 | 2019/0121527 | | Allowed (Notice of Allowance) |
| 48362 | 48362-US-PAT | 14/255452 | 2015/0301838 | 10162505 | Granted |
| 48366 | 48366-US-PAT | 14/201272 | 2015/0253945 | 9547422 | Granted |
| 48374 | 48374-US-PAT | 14/473094 | 2016/0061586 | 9869544 | Granted |
| 48406 | 48406-US-PAT | 14/296901 | 2015/0358634 | 9438923 | Granted |
| 48431 | 48431-US-PAT | 14/555632 | 2016/0157014 | 9414160 | Granted |
| 48431-1 | 48431-1-US-PAT | 14/555635 | 2016/0157015 | 9414161 | Granted |
| 48441 | 48441-US-PAT | 14/317536 | 2015/0378666 | 9886232 | Granted |
| 48447 | 48447-US-PAT | 14/310616 | 2015/0373575 | 9654999 | Granted |
| 48491 | 48491-US-PAT | 14/935810 | 2016/0138944 | 9778076 | Granted |
| 48494 | 48494-US-PAT | 14/592468 | 2016/0203307 | 9852280 | Granted |
| 48497 | 48497-US-PAT | 14/273869 | 2015/0327309 | 10187908 | Granted |
| 48512 | 48512-US-CNT | 15/478813 | 2017/0208249 | 9848125 | Granted |
| 48512 | 48512-US-PAT | 14/625737 | 2016/0248975 | 9648236 | Granted |
| 48550 | 48550-US-PAT | 14/321534 | 2016/0007292 | 10051575 | Granted |
| 48568 | 48568-US-PCT | 15/126849 | 2017/0099513 | 10009643 | Granted |
| 48569 | 48569-US-PAT | 14/479609 | 2016/0070379 | 9696860 | Granted |
| 48591 | 48591-US-CNT | 16/141319 | 2019/0028964 | 10356708 | Granted |
| 48591 | 48591-US-PAT | 14/526656 | 2016/0127983 | 10117166 | Granted |
| 48599 | 48599-US-PAT | 14/707895 | 2016/0330597 | 9883358 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 48603 | 48603-US-PAT | 14/555406 | 2016/0147495 | 9442686 | Granted |
| 48607 | 48607-US-PAT | 14/472758 | 2016/0066225 | 9538436 | Granted |
| 48610 | 48610-US-PAT | 14/267664 | 2015/0317293 | 10289662 | Granted |
| 48624 | 48624-US-CNT | 15/728301 | 2018/0034860 | 10277635 | Granted |
| 48624 | 48624-US-PAT | 14/610420 | 2016/0226922 | 9787726 | Granted |
| 48625 | 48625-US-PAT | 14/471790 | 2016/0062619 | 10203858 | Granted |
| 48632 | 48632-US-PAT | 14/286766 | 2015/0339473 | 9760704 | Granted |
| 48635 | 48635-US-PAT | 14/307204 | 2015/0363474 | 10169430 | Granted |
| 48637 | 48637-US-CNT | 15/492423 | 2017/0223511 | 9860707 | Granted |
| 48637 | 48637-US-PAT | 14/803530 | 2017/0026806 | 9955316 | Granted |
| 48640 | 48640-US-PAT | 15/165338 | 2017/0343638 | 9958531 | Granted |
| 48641 | 48641-US-CNT | 15/061165 | 2017/0026804 | 10419874 | Granted |
| 48641 | 48641-US-PAT | 14/803493 | | 9301100 | Granted |
| 48646 | 48646-US-PAT | 14/465668 | 2016/0057055 | 9912588 | Granted |
| 48649 | 48649-US-CNT | 16/382922 | 2019/0246379 | | Publication of Application |
| 48649 | 48649-US-PAT | 14/479985 | 2016/0073404 | 10292142 | Granted |
| 48649 | 48649-US-PAT[2] | 14/480022 | 2016/0073428 | | Abandoned |
| 48649 | 48649-US-PAT[3] | 14/480058 | 2016/0073265 | 10560846 | Granted |
| 48653 | 48653-US-PAT | 14/304266 | 2015/0363186 | 10282186 | Granted |
| 48655 | 48655-US-PAT | 14/528109 | 2016/0128111 | 9585180 | Granted |
| 48666 | 48666-US-PAT | 14/294140 | 2015/0350895 | 9226147 | Granted |
| 48675 | 48675-US-PAT | 14/835797 | 2017/0060808 | 9727519 | Granted |
| 48677 | 48677-US-CNT | 15/360666 | 2017/0075543 | 10180780 | Granted |
| 48677 | 48677-US-PAT | 14/625373 | 2016/0239129 | 9535527 | Granted |
| 48683 | 48683-US-PAT | 14/539278 | 2016/0135042 | 10659959 | Granted |
| 48684 | 48684-US-CNT | 15/243401 | 2016/0360374 | 9848303 | Granted |
| 48684 | 48684-US-PAT | 14/517450 | 2016/0112940 | 9426730 | Granted |
| 48689 | 48689-US-PAT | 14/294065 | 2015/0350163 | 9270648 | Granted |
| 48690 | 48690-US-PAT | 14/293783 | 2015/0350250 | 9473534 | Granted |
| 48703 | 48703-US-CIP | 14/644131 | 2015/0350251 | 9935979 | Granted |
| 48710 | 48710-US-PAT | 14/591370 | 2016/0196013 | | Abandoned |
| 48715 | 48715-US-PAT | 14/552590 | 2016/0150230 | 9628803 | Granted |
| 48719 | 48719-US-PAT | 14/614747 | 2016/0232701 | | Abandoned |
| 48721 | 48721-US-CNT | 15/628359 | 2017/0353868 | 10225745 | Granted |
| 48721 | 48721-US-PAT | 14/473189 | 2016/0065319 | 9686690 | Granted |
| 48729 | 48729-US-CNT | 15/348148 | 2017/0064592 | 10064111 | Granted |
| 48729 | 48729-US-PAT | 14/489956 | 2016/0088127 | 9497299 | Granted |
| 48733 | 48733-US-PAT | 14/555642 | 2016/0156322 | 9374052 | Granted |
| 48734 | 48734-US-PAT | 14/528303 | 2016/0127526 | 9699283 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 48752 | 48752-US-PAT | 14/612040 | 2016/0226585 | | Abandoned |
| 48756 | 48756-US-PAT | 14/635396 | 2016/0259378 | 9612625 | Granted |
| 48757 | 48757-US-PAT | 14/939529 | 2017/0138740 | 10012509 | Granted |
| 48758 | 48758-US-CNT | 15/154447 | 2016/0255467 | 9668094 | Granted |
| 48758 | 48758-US-PAT | 14/511833 | 2016/0105843 | 9363743 | Granted |
| 48760 | 48760-US-CNT | 16/577075 | 2020/0015157 | | Allowed (Notice of Allowance) |
| 48760 | 48760-US-PAT | 14/558264 | 2016/0157168 | 10462733 | Granted |
| 48763 | 48763-US-PAT | 14/476951 | 2016/0072743 | 10476823 | Granted |
| 48765 | 48765-US-PAT | 14/340148 | 2016/0028875 | 9800711 | Granted |
| 48766 | 48766-US-PAT | 14/340201 | 2016/0026352 | 11157148 | Granted |
| 48767 | 48767-US-PAT | 14/340243 | 2016/0026367 | 10528234 | Granted |
| 48773 | 48773-US-PAT | 14/681822 | 2016/0301643 | 9871753 | Granted |
| 48776 | 48776-US-PAT | 14/481808 | 2016/0073344 | 10560891 | Granted |
| 48777 | 48777-US-PAT | 14/471536 | 2016/0066165 | 9369851 | Granted |
| 48778 | 48778-US-PCT | 15/513398 | 2017/0311241 | 10321391 | Granted |
| 48778 | 48778-US-PRV | 62/054868 | | | Converted |
| 48780 | 48780-US-PAT | 14/609019 | 2016/0227416 | 10397794 | Granted |
| 48787 | 48787-US-PAT | 14/523184 | 2016/0116993 | 9639172 | Granted |
| 48789 | 48789-US-PAT | 14/542278 | 2016/0143085 | 10470238 | Granted |
| 48801 | 48801-US-CNT | 15/425592 | 2017/0150515 | 9992787 | Granted |
| 48801 | 48801-US-PAT | 14/542414 | 2016/0142920 | 9565568 | Granted |
| 48814 | 48814-US-CNT | 15/427177 | 2017/0147620 | 10007688 | Granted |
| 48814 | 48814-US-PAT | 14/579297 | 2016/0179893 | 9600524 | Granted |
| 48818 | 48818-US-PAT | 14/639796 | 2016/0261430 | 10833892 | Granted |
| 48844 | 48844-US-CNT | 15/880024 | 2018/0152872 | 10165485 | Granted |
| 48844 | 48844-US-PAT | 14/555645 | 2016/0157150 | 9942816 | Granted |
| 48850 | 48850-US-PAT | 15/809676 | 2019/0146897 | 10558550 | Granted |
| 48854 | 48854-US-PAT | 14/494070 | 2016/0088662 | 9872319 | Granted |
| 48855 | 48855-US-PAT | 14/688913 | 2016/0306507 | 10101877 | Granted |
| 48859 | 48859-US-PAT | 14/812413 | 2017/0034681 | 10271182 | Granted |
| 48861 | 48861-US-PAT | 14/625958 | 2016/0247045 | 9449260 | Granted |
| 48862 | 48862-US-PAT | 14/486632 | 2016/0079652 | 10096887 | Granted |
| 48863 | 48863-US-PAT | 14/870728 | 2016/0360435 | 9642030 | Granted |
| 48863-1 | 48863-1-US-PAT | 14/870678 | 2016/0360474 | 9622160 | Granted |
| 48865 | 48865-US-PAT | 14/486685 | 2016/0079653 | 9685693 | Granted |
| 48866 | 48866-US-PAT | 14/486724 | 2016/0079654 | 9882266 | Granted |
| 48870 | 48870-US-PAT | 14/682851 | 2016/0299588 | 10126846 | Granted |
| 48875 | 48875-US-PAT | 14/992805 | 2017/0200324 | | Abandoned |
| 48884 | 48884-US-PAT | 14/633740 | 2016/0255549 | 10225771 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 48887 | 48887-US-PAT | 14/590185 | 2015/0195349 | | Abandoned Decision |
| 48887 | 48887-US-PRV | 61/923831 | | | Converted |
| 48889 | 48889-US-PAT | 14/717376 | 2015/0339463 | 9836587 | Granted |
| 48889 | 48889-US-PRV | 62/000793 | | | Converted |
| 48890 | 48890-US-PAT | 12/214902 | 2009/0227229 | 8311532 | Granted |
| 48891 | 48891-US-PAT | 12/142816 | 2009/0318113 | 8452258 | Granted |
| 48893 | 48893-US-PAT | 12/555648 | 2011/0059738 | 8725139 | Granted |
| 48894 | 48894-US-CNT | 14/064545 | 2014/0050110 | 9065935 | Granted |
| 48894 | 48894-US-CNT[2] | 14/746811 | 2015/0319316 | 9232079 | Granted |
| 48894 | 48894-US-CNT[3] | 14/960956 | 2016/0094723 | 9467573 | Granted |
| 48894 | 48894-US-PAT | 13/276029 | 2013/0095784 | 8594622 | Granted |
| 48895 | 48895-US-CNT | 14/065144 | 2014/0128024 | 8874081 | Granted |
| 48895 | 48895-US-CNT[2] | 14/500942 | 2015/0140959 | 9398458 | Granted |
| 48895 | 48895-US-CNT[3] | 15/213178 | 2016/0330331 | 9819810 | Granted |
| 48895 | 48895-US-PAT | 13/295856 | 2013/0122862 | 8571564 | Granted |
| 48896 | 48896-US-PAT | 14/074167 | 2014/0128041 | 9392394 | Granted |
| 48896 | 48896-US-PRV | 61/723586 | | | Converted |
| 48897 | 48897-US-PAT | 14/794195 | 2017/0013539 | 10075925 | Granted |
| 48898 | 48898-US-PAT | 14/699484 | 2016/0323811 | 10278117 | Granted |
| 48913 | 48913-US-PAT | 14/538973 | 2016/0134572 | 9887942 | Granted |
| 48925 | 48925-US-CNT | 16/529629 | 2019/0356666 | 10944751 | Granted |
| 48925 | 48925-US-PAT | 14/691337 | 2017/0063534 | 10375070 | Granted |
| 48925-1 | 48925-1-US-PAT | 14/691372 | 2017/0063535 | 10079675 | Granted |
| 48925-2 | 48925-2-US-CNT | 16/449288 | 2019/0319783 | | Allowed (Notice of Allowance) |
| 48925-2 | 48925-2-US-PAT | 14/691383 | 2017/0063536 | 10361844 | Granted |
| 48931 | 48931-US-PAT | 15/275656 | 2018/0091193 | 10128912 | Granted |
| 48938 | 48938-US-PAT | 15/270807 | 2018/0084470 | 10321376 | Granted |
| 48944 | 48944-US-PAT | 14/723900 | 2016/0352994 | 9706130 | Granted |
| 48947 | 48947-US-PAT | 14/555431 | 2016/0147440 | 10503398 | Granted |
| 48952 | 48952-US-PAT | 14/540889 | 2016/0142086 | 9729180 | Granted |
| 48957 | 48957-US-PAT | 14/874344 | 2017/0097689 | 9746937 | Granted |
| 48967 | 48967-US-PAT | 14/643736 | 2016/0269052 | 11211954 | Granted |
| 48974 | 48974-US-CNT | 16/137062 | 2019/0028935 | 10827396 | Granted |
| 48974 | 48974-US-PAT | 14/712480 | 2016/0337909 | 10104584 | Granted |
| 48981 | 48981-US-CNT | 16/535614 | 2020/0034131 | | Publication of Application |
| 48981 | 48981-US-PAT | 14/632939 | 2016/0253159 | 10379829 | Granted |
| 48983 | 48983-US-PAT | 14/680700 | 2016/0299682 | 10203870 | Granted |
| 48985 | 48985-US-PAT | 14/632993 | 2016/0253641 | 9600810 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 48993 | 48993-US-PAT | 14/996911 | | 9622057 | Granted |
| 49000 | 49000-US-PAT | 14/722882 | 2016/0353495 | 9674884 | Granted |
| 49002 | 49002-US-PAT | 14/617623 | 2016/0142511 | 10015279 | Granted |
| 49002 | 49002-US-PRV | 62/079404 | | | Converted |
| 49003 | 49003-US-PAT | 14/691707 | 2016/0314087 | 9798684 | Granted |
| 49005 | 49005-US-CNT | 16/723888 | 2020/0128466 | 11184828 | Granted |
| 49005 | 49005-US-CNT[2] | 17/488848 | | | Filing |
| 49005 | 49005-US-PCT | 15/564687 | 2018/0124674 | 10517033 | Granted |
| 49009 | 49009-US-CNT | 15/664452 | 2017/0332311 | 10182391 | Granted |
| 49009 | 49009-US-CNT[2] | 16/247130 | 2019/0150066 | 10764814 | Granted |
| 49009 | 49009-US-PAT | 14/794208 | 2017/0013653 | 9723543 | Granted |
| 49010 | 49010-US-PAT | 14/681495 | 2016/0302048 | 9955321 | Granted |
| 49033 | 49033-US-PAT | 14/855124 | 2017/0075445 | 9880685 | Granted |
| 49039 | 49039-US-PAT | 14/693440 | | 9407304 | Granted |
| 49041 | 49041-US-PAT | 14/826265 | 2017/0048526 | 9699461 | Granted |
| 49045 | 49045-US-PAT | 14/845523 | 2017/0070346 | 9628275 | Granted |
| 49048 | 49048-US-PAT | 14/689153 | 2016/0309251 | 9820029 | Granted |
| 49056 | 49056-US-PAT | 14/703147 | 2016/0327627 | 9599694 | Granted |
| 49066 | 49066-US-PAT | 14/739386 | 2016/0365082 | 9558731 | Granted |
| 49070 | 49070-US-CNT | 15/247065 | 2017/0006571 | 9913236 | Granted |
| 49070 | 49070-US-PAT | 14/788099 | | 9451421 | Granted |
| 49085 | 49085-US-CNT | 15/948439 | 2018/0295646 | 10638506 | Granted |
| 49085 | 49085-US-CNT[2] | 16/859718 | 2020/0359408 | | Publication of Application |
| 49085 | 49085-US-PAT | 14/712779 | 2016/0338094 | 9942917 | Granted |
| 49085-1 | 49085-1-US-CNT | 16/113687 | 2019/0082459 | | Allowed (Notice of Allowance) |
| 49085-1 | 49085-1-US-PAT | 14/712785 | 2016/0338095 | 10064212 | Granted |
| 49086 | 49086-US-PAT | 14/754218 | 2016/0381526 | 10123182 | Granted |
| 49092 | 49092-US-PAT | 14/926688 | 2017/0125032 | 9633672 | Granted |
| 49103 | 49103-US-CNT | 16/809185 | 2020/0202307 | | Publication of Application |
| 49103 | 49103-US-PAT | 14/845455 | 2017/0068934 | | Abandoned |
| 49104 | 49104-US-PAT | 14/795794 | 2017/0010680 | 9696817 | Granted |
| 49109 | 49109-US-PAT | 14/698543 | 2016/0323211 | | Abandoned |
| 49113 | 49113-US-CNT | 15/356158 | 2017/0070868 | 9628965 | Granted |
| 49113 | 49113-US-PAT | 14/754023 | | 9510166 | Granted |
| 49129 | 49129-US-PAT | 14/746181 | 2016/0371479 | 10762189 | Granted |
| 49142 | 49142-US-CNT | 16/823732 | 2020/0220938 | | Allowed (Notice of Allowance) |
| 49142 | 49142-US-PAT | 14/794191 | 2016/0226981 | 10623502 | Granted |
| 49142 | 49142-US-PRV | 62/112013 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49151 | 49151-US-PAT | 14/742520 | 2016/0373275 | 10868696 | Granted |
| 49178 | 49178-US-PAT | 14/814752 | 2017/0033823 | 9917609 | Granted |
| 49179 | 49179-US-CIP | 14/856553 | 2016/0142088 | 9768815 | Granted |
| 49179 | 49179-US-CNT | 15/707792 | 2018/0026668 | 10090874 | Granted |
| 49179 | 49179-US-CNT[2] | 16/148903 | 2020/0107185 | 10667124 | Granted |
| 49205 | 49205-US-PAT | 14/855632 | 2017/0078363 | 10484454 | Granted |
| 49211 | 49211-US-PAT | 14/817547 | 2017/0041260 | | Appealed |
| 49213 | 49213-US-PAT | 14/924534 | 2017/0116293 | 10503742 | Granted |
| 49236 | 49236-US-PAT | 15/256347 | 2018/0070231 | 10735954 | Granted |
| 49250 | 49250-US-PAT | 14/873690 | 2017/0098097 | 9922206 | Granted |
| 49270 | 49270-US-PAT | 14/796084 | 2017/0012919 | 9882856 | Granted |
| 49274 | 49274-US-PAT | 15/092259 | 2017/0293417 | 10416861 | Granted |
| 49279 | 49279-US-PAT | 14/834156 | 2017/0061166 | 9792462 | Granted |
| 49282 | 49282-US-PAT | 14/725498 | 2016/0352918 | 9628633 | Granted |
| 49294 | 49294-US-PAT | 15/160582 | 2017/0337176 | 10489506 | Granted |
| 49307 | 49307-US-PAT | 14/737765 | 2016/0363911 | | Abandoned Decision |
| 49313 | 49313-US-PAT | 14/834512 | 2017/0061979 | 9721581 | Granted |
| 49315 | 49315-US-CNT | 15/333578 | 2017/0134555 | 9667764 | Granted |
| 49315 | 49315-US-PAT | 14/933090 | | 9509361 | Granted |
| 49332 | 49332-US-PAT | 14/922875 | 2017/0118238 | 9860266 | Granted |
| 49334 | 49334-US-CNT | 15/828521 | 2018/0102991 | 10257131 | Granted |
| 49334 | 49334-US-PAT | 14/751538 | 2016/0380931 | 9942180 | Granted |
| 49346 | 49346-US-PAT | 14/824969 | 2017/0046378 | 10229137 | Granted |
| 49347 | 49347-US-PAT | 14/824975 | 2017/0046149 | 10365912 | Granted |
| 49360 | 49360-US-CNT | 16/799477 | 2020/0264869 | 10977029 | Granted |
| 49360 | 49360-US-PAT | 14/824979 | 2017/0046150 | 10572248 | Granted |
| 49365 | 49365-US-PAT | 14/824841 | 2017/0048119 | 10476993 | Granted |
| 49370 | 49370-US-PAT | 15/230881 | 2018/0041626 | 10341483 | Granted |
| 49373 | 49373-US-PAT | 14/949195 | 2017/0149827 | 10305933 | Granted |
| 49379 | 49379-US-PAT | 15/132572 | 2017/0300769 | 10019639 | Granted |
| 49380 | 49380-US-PAT | 15/132606 | 2017/0302822 | 10027850 | Granted |
| 49387 | 49387-US-PAT | 14/924410 | | 9503643 | Granted |
| 49388 | 49388-US-PAT | 14/868759 | 2017/0091182 | 10496598 | Granted |
| 49394 | 49394-US-CNT | 16/195092 | 2019/0090112 | 11064331 | Granted |
| 49394 | 49394-US-PAT | 14/812796 | 2017/0034644 | 10142819 | Granted |
| 49398 | 49398-US-PAT | 15/157976 | 2017/0337388 | 10176334 | Granted |
| 49425 | 49425-US-PAT | 15/018643 | 2017/0230369 | 9961082 | Granted |
| 49429 | 49429-US-PAT | 11/697700 | 2007/0240155 | 7913252 | Granted |
| 49429 | 49429-US-PAT[2] | 11/697702 | 2007/0239983 | 8332940 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49430 | 49430-US-CIP | 12/548900 | 2010/0070971 | 8578367 | Granted |
| 49430 | 49430-US-CNT | 16/282931 | 2019/0187969 | 10853047 | Granted |
| 49430 | 49430-US-PAT | 12/419030 | 2009/0254899 | 10248398 | Granted |
| 49431 | 49431-US-CNT | 14/859439 | 2016/0011858 | 9811326 | Granted |
| 49431 | 49431-US-CNT[2] | 15/804922 | 2018/0060056 | 10540160 | Granted |
| 49431 | 49431-US-PAT | 12/419165 | 2009/0254927 | 9141934 | Granted |
| 49432 | 49432-US-PAT | 12/419072 | 2009/0254587 | 8078649 | Granted |
| 49433 | 49433-US-DIV | 13/294411 | 2012/0059793 | 8630978 | Granted |
| 49433 | 49433-US-PAT | 12/419037 | 2009/0254590 | 8078577 | Granted |
| 49437 | 49437-US-CNT | 14/620638 | 2015/0180938 | 9948677 | Granted |
| 49437 | 49437-US-CNT[2] | 14/620645 | 2015/0180905 | 10075473 | Granted |
| 49437 | 49437-US-CNT[3] | 16/126023 | 2019/0007460 | 10505988 | Granted |
| 49437 | 49437-US-PAT | 13/585534 | 2014/0053227 | 8984582 | Granted |
| 49452 | 49452-US-PAT | 15/157842 | 2017/0337902 | 10115374 | Granted |
| 49464 | 49464-US-PAT | 14/935304 | 2017/0115994 | 10248434 | Granted |
| 49464 | 49464-US-PRV | 62/247141 | | | Converted |
| 49475 | 49475-US-PAT | 15/173860 | 2017/0353503 | 11108833 | Granted |
| 49480 | 49480-US-PAT | 14/862143 | 2017/0086047 | 10326544 | Granted |
| 49500 | 49500-US-CNT | 16/531293 | 2019/0364581 | 10798724 | Granted |
| 49500 | 49500-US-PAT | 14/824723 | 2017/0048880 | 10375714 | Granted |
| 49504 | 49504-US-CNT | 16/190909 | 2019/0082020 | 11070633 | Granted |
| 49504 | 49504-US-PAT | 14/851368 | 2017/0078408 | 10148769 | Granted |
| 49509 | 49509-US-PAT | 14/842865 | 2017/0064298 | | Abandoned |
| 49524 | 49524-US-PAT | 14/830319 | 2017/0054667 | 10397160 | Granted |
| 49543 | 49543-US-CNT | 15/968980 | 2018/0249336 | 10939294 | Granted |
| 49543 | 49543-US-PAT | 14/824898 | 2017/0048702 | 9980133 | Granted |
| 49546 | 49546-US-PAT | 14/957921 | 2017/0163643 | 9866558 | Granted |
| 49565 | 49565-US-CIP | 15/148067 | 2016/0249218 | | Abandoned |
| 49572 | 49572-US-CNT | 15/679927 | 2017/0347225 | 10200841 | Granted |
| 49572 | 49572-US-CNT[2] | 16/266421 | 2019/0174282 | 10560828 | Granted |
| 49572 | 49572-US-CNT[3] | 16/745276 | 2020/0154252 | 10979880 | Granted |
| 49572 | 49572-US-PAT | 14/834216 | 2017/0064487 | 9769592 | Granted |
| 49578 | 49578-US-CNT | 16/678714 | 2020/0077330 | 10764823 | Granted |
| 49578 | 49578-US-CNT[2] | 16/987642 | 2021/0014779 | | Publication of Application |
| 49578 | 49578-US-PAT | 15/230912 | 2018/0041944 | 10477462 | Granted |
| 49583 | 49583-US-PAT | 14/928515 | 2017/0116427 | 10360396 | Granted |
| 49583 | 49583-US-PRV | 62/247148 | | | Converted |
| 49591 | 49591-US-PAT | 14/924668 | 2017/0118157 | 10033680 | Granted |
| 49596 | 49596-US-PAT | 15/048489 | 2017/0242983 | 10754929 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49619 | 49619-US-PAT | 09/872859 | | 7284045 | Granted |
| 49620 | 49620-US-PAT | 09/884531 | 2002/0194281 | 7444375 | Granted |
| 49621 | 49621-US-PAT | 09/896054 | 2003/0003935 | 7389118 | Granted |
| 49622 | 49622-US-PAT | 09/902060 | 2003/0006919 | 7064688 | Granted |
| 49623 | 49623-US-PAT | 10/056313 | | 6741232 | Granted |
| 49624 | 49624-US-PAT | 10/107032 | | 7788382 | Granted |
| 49625 | 49625-US-PAT | 10/114548 | | 6726106 | Granted |
| 49626 | 49626-US-PAT | 10/117492 | | 8094591 | Granted |
| 49626 | 49626-US-PRV | 60/365413 | | | Converted |
| 49627 | 49627-US-PAT | 10/164819 | | 6727856 | Granted |
| 49628 | 49628-US-PAT | 10/174715 | | 7032181 | Granted |
| 49628 | 49628-US-PAT[2] | 10/252622 | | | Abandoned |
| 49629 | 49629-US-PAT | 10/191093 | | 8516034 | Granted |
| 49630 | 49630-US-PAT | 10/236003 | | 7454459 | Granted |
| 49630 | 49630-US-PRV | 60/317372 | | | Converted |
| 49631 | 49631-US-PAT | 10/430943 | 2004/0225693 | 7275073 | Granted |
| 49632 | 49632-US-PAT | 10/434138 | 2004-0224675 | 7890091 | Granted |
| 49633 | 49633-US-PAT | 10/434967 | 2004/0224723 | 7840631 | Granted |
| 49633 | 49633-US-REI | 13/684021 | | | Abandoned |
| 49634 | 49634-US-PAT | 10/436298 | 2004/0229654 | 7184801 | Granted |
| 49635 | 49635-US-PAT | 13/087322 | 2011/0276805 | 9135434 | Granted |
| 49635 | 49635-US-PRV | 61/342790 | | | Converted |
| 49637 | 49637-US-CNT | 15/068081 | 2016/0197930 | 9742777 | Granted |
| 49637 | 49637-US-PAT | 13/955622 | 2015/0040246 | 9305162 | Granted |
| 49638 | 49638-US-PAT | 10/721449 | 2005/0114120 | 7039394 | Granted |
| 49639 | 49639-US-PAT | 10/964912 | 2006/0077940 | 7620001 | Granted |
| 49641 | 49641-US-CNT | 12/577428 | 2010/0173622 | 8078157 | Reissued (Inactive Parent) |
| 49641 | 49641-US-PAT | 11/363582 | | 7620392 | Granted |
| 49641 | 49641-US-REI | 14/106534 | | RE46,355 | Granted |
| 49643 | 49643-US-PAT | 10/923650 | 2006/0041600 | 7672978 | Granted |
| 49646 | 49646-US-PAT | 14/263836 | 2015/0312249 | 9996686 | Granted |
| 49647 | 49647-US-PAT | 11/146820 | | 7590403 | Granted |
| 49650 | 49650-US-CNT | 13/845435 | 2013/0238763 | | Abandoned |
| 49650 | 49650-US-CNT[2] | 14/973290 | 2016/0105522 | 10038755 | Granted |
| 49650 | 49650-US-CNT[3] | 16/048456 | 2018/0338012 | 10389831 | Granted |
| 49650 | 49650-US-PAT | 13/025984 | 2012/0210415 | 8407776 | Granted |
| 49651 | 49651-US-CNT | 14/567992 | 2015/0094043 | 9578488 | Granted |
| 49651 | 49651-US-PAT | 12/554428 | 2010/0144323 | 8942675 | Granted |
| 49651 | 49651-US-PRV | 61/094450 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49652 | 49652-US-CNT | 13/183138 | 2011/0270799 | 8429128 | Granted |
| 49652 | 49652-US-CNT[2] | 13/847621 | 2013/0232112 | 9158829 | Granted |
| 49652 | 49652-US-PAT | 11/261529 | | 8001082 | Granted |
| 49652 | 49652-US-PRV | 60/622813 | | | Converted |
| 49654 | 49654-US-CNT | 12/770936 | 2010/0273456 | 8150431 | Granted |
| 49654 | 49654-US-PRV | 60/985354 | | | Converted |
| 49660 | 49660-US-PAT | 08/766307 | | 6131116 | Expired |
| 49660 | 49660-US-REX | 90/010498 | | | Re-Examination Certificate Issued |
| 49660-1 | 49660-1-US-CNT | 09/179252 | | 5968131 | Expired |
| 49660-1 | 49660-1-US-PAT | 08/835997 | | 6085192 | Expired |
| 49660-1 | 49660-1-US-REX | 90/010242 | | | Re-Examination Certificate Issued |
| 49660-1 | 49660-1-US-REX[2] | 90/010259 | | | Re-Examination Certificate Issued |
| 49660-1 | 49660-1-US-REX[3] | 90/010442 | | | Abandoned |
| 49660-1 | 49660-1-US-REX[4] | 90/008062 | | | Re-Examination Certificate Issued |
| 49660-1 | 49660-1-US-REX[5] | 90/007040 | | | Abandoned |
| 49660-1 | 49660-1-US-REX[6] | 90/007093 | | | Re-Examination Certificate Issued |
| 49660-2 | 49660-2-US-PAT | 08/841950 | | 7287271 | Expired |
| 49660-2 | 49660-2-US-REX | 90/010499 | | | Abandoned |
| 49660-3 | 49660-3-US-CIP | 08/897888 | | 5961590 | Expired |
| 49660-3 | 49660-3-US-PAT | 08/865075 | | 6023708 | Expired |
| 49660-3 | 49660-3-US-REX | 90/010495 | | | Re-Examination Certificate Issued |
| 49660-3 | 49660-3-US-REX[2] | 90/007421 | | | Re-Examination Certificate Issued |
| 49660-3 | 49660-3-US-REX[3] | 90/007933 | | | Re-Examination Certificate Issued |
| 49660-4 | 49660-4-US-CIP | 08/899277 | | 6766454 | Expired |
| 49660-5 | 49660-5-US-CIP | 08/903118 | | | Abandoned |
| 49660-5 | 49660-5-US-CNT | 09/666877 | | 6708221 | Expired |
| 49660-5 | 49660-5-US-CNT[10] | 12/489318 | 2010/0005125 | 8812702 | Expired |
| 49660-5 | 49660-5-US-CNT[11] | 12/489326 | 2010/0005195 | 8117344 | Expired |
| 49660-5 | 49660-5-US-CNT[2] | 10/741113 | 2004/0139178 | 7039679 | Expired |
| 49660-5 | 49660-5-US-CNT[3] | 11/340083 | 2006/0195595 | | Abandoned |
| 49660-5 | 49660-5-US-CNT[4] | 12/480500 | 2009/0307362 | 8745167 | Expired |
| 49660-5 | 49660-5-US-CNT[5] | 12/575387 | 2010/0023630 | | Abandoned |
| 49660-5 | 49660-5-US-CNT[6] | 13/038801 | 2011/0153779 | 9361603 | Expired |
| 49660-5 | 49660-5-US-CNT[7] | 09/921228 | 2002/0035618 | 7225231 | Granted |
| 49660-5 | 49660-5-US-CNT[8] | 11/693323 | 2007/0174433 | | Abandoned |
| 49660-5 | 49660-5-US-CNT[9] | 12/558208 | 2010/0005157 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49660-5 | 49660-5-US-REX | 90/008131 | | | Re-Examination Certificate Issued |
| 49660-5 | 49660-5-US-REX[2] | 90/008162 | | | Re-Examination Certificate Issued |
| 49660-5 | 49660-5-US-REX[3] | 90/008397 | | | Re-Examination Certificate Issued |
| 49660-5 | 49660-5-US-REX[4] | 90/008981 | | | Re-Examination Certificate Issued |
| 49660-5 | 49660-5-US-REX[5] | 90/010299 | | | Re-Examination Certificate Issued |
| 49660-5 | 49660-5-US-REX[6] | 95/001086 | | | Re-Examination Certificate Issued |
| 49661 | 49661-US-PAT | 09/872753 | 2002/0199061 | 7228383 | Cancelled in Re-Examination |
| 49661 | 49661-US-REI | 12/805448 | | | Abandoned |
| 49661 | 49661-US-REX | 95/000332 | | | Re-Examination Certificate Issued |
| 49661-1 | 49661-1-US-CIP | 10/425981 | 2004/0024910 | | Abandoned |
| 49661-1 | 49661-1-US-CNT | 11/872633 | 2008/0037593 | 8412805 | Expired |
| 49661-1 | 49661-1-US-CNT[2] | 12/900128 | 2011/0246587 | 9407695 | Expired |
| 49661-1 | 49661-1-US-PRV | 60/376962 | | | Converted |
| 49662 | 49662-US-PAT | 10/133817 | 2003/0204624 | 7447799 | Granted |
| 49664 | 49664-US-CNT | 13/113478 | 2011/0225252 | 8351908 | Granted |
| 49664 | 49664-US-CNT[2] | 13/728625 | 2013/0117445 | 8849257 | Granted |
| 49664 | 49664-US-CNT[3] | 14/472229 | 2014/0370860 | 9432871 | Granted |
| 49664 | 49664-US-PAT | 11/145391 | 2006/0277408 | 7970386 | Granted |
| 49665 | 49665-US-PAT | 11/363583 | | 7702322 | Granted |
| 49667 | 49667-US-CNT | 12/017536 | 2008/0133712 | | Abandoned |
| 49667 | 49667-US-CNT[2] | 12/708277 | 2010/0146072 | 8041776 | Granted |
| 49667 | 49667-US-CNT[3] | 13/225786 | 2011/0320552 | 8478829 | Granted |
| 49667 | 49667-US-CNT[4] | 13/923885 | 2013/0282849 | 9059956 | Granted |
| 49667 | 49667-US-PAT | 10/770841 | 2005/0027818 | 7363349 | Granted |
| 49667 | 49667-US-PRV | 60/444213 | | | Converted |
| 49667 | 49667-US-REX | 95/001138 | | | Re-Examination Certificate Issued |
| 49668 | 49668-US-PAT | 10/292086 | 2003-0115301 | 7376697 | Granted |
| 49669 | 49669-US-CNT | 12/796969 | 2010/0268844 | 8069144 | Granted |
| 49669 | 49669-US-DIV | 12/645799 | 2010/0100641 | 8255359 | Granted |
| 49669 | 49669-US-PAT | 10/295702 | 2003/0130984 | 7752166 | Granted |
| 49669 | 49669-US-PRV | 60/336326 | | | Converted |
| 49670 | 49670-US-PAT | 10/410881 | 2004-0006551 | 7590629 | Granted |
| 49671 | 49671-US-PAT | 10/785423 | 2005/0198352 | | Abandoned |
| 49672 | 49672-US-PAT | 12/791749 | 2011/0296186 | 9350708 | Granted |
| 49673 | 49673-US-CNT | 14/724606 | 2015/0261515 | 9600257 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49673 | 49673-US-PAT | 13/277051 | 2013/0104118 | 9110750 | Granted |
| 49674 | 49674-US-PAT | 13/299304 | 2013/0132473 | 9489530 | Granted |
| 49676 | 49676-US-PAT | 13/216962 | 2012/0054296 | 9621405 | Granted |
| 49676 | 49676-US-PRV | 61/376433 | | | Converted |
| 49677 | 49677-US-PAT | 14/093005 | 2015/0150025 | 9361163 | Granted |
| 49677 | 49677-US-PCT | 15/039976 | 2018/0203995 | 10762204 | Granted |
| 49679 | 49679-US-CNT | 14/977531 | 2016/0110538 | 9646152 | Granted |
| 49679 | 49679-US-PAT | 13/896543 | 2014/0344922 | | Abandoned |
| 49680 | 49680-US-PAT | 13/034493 | 2012/0219133 | 9547846 | Abandoned |
| 49681 | 49681-US-CIP | 13/690834 | 2013/0336235 | 8825002 | Granted |
| 49681 | 49681-US-CNT | 14/037602 | 2014/0022954 | | Abandoned |
| 49681 | 49681-US-CNT[2] | 14/037987 | 2014/0023026 | | Abandoned |
| 49681 | 49681-US-CNT[3] | 14/038180 | | | Abandoned |
| 49681 | 49681-US-CNT[4] | 14/038389 | 2014/0025503 | | Abandoned |
| 49681 | 49681-US-CNT[5] | 14/952835 | 2016/0077693 | 10133450 | Granted |
| 49681 | 49681-US-PAT | 13/369055 | 2012/0202449 | 8594618 | Granted |
| 49681 | 49681-US-PRV | 61/440471 | | | Converted |
| 49681 | 49681-US-PRV[2] | 61/563234 | | | Converted |
| 49683 | 49683-US-CNT | 14/951350 | 2016/0080514 | 9813514 | Granted |
| 49683 | 49683-US-PAT | 10/171048 | | | Abandoned |
| 49685 | 49685-US-PAT | 12/829157 | 2012/0005578 | 9558476 | Granted |
| 49686 | 49686-US-PAT | 14/965748 | 2016/0173281 | 9935767 | Granted |
| 49686 | 49686-US-PRV | 62/101772 | | | Converted |
| 49688 | 49688-US-CNT | 13/865552 | 2013/0232126 | 9110915 | Granted |
| 49688 | 49688-US-PAT | 13/049095 | 2011/0231374 | 8452739 | Granted |
| 49688 | 49688-US-PRV | 61/314293 | | | Converted |
| 49689 | 49689-US-PAT | 13/101962 | 2012/0284786 | 9130935 | Granted |
| 49690 | 49690-US-CNT | 14/852171 | 2015/0381714 | 10375149 | Granted |
| 49690 | 49690-US-PRV | 61/782511 | | | Converted |
| 49691 | 49691-US-PCT | 15/315360 | 2017/0126408 | 9979546 | Granted |
| 49691 | 49691-US-PRV | 62/005725 | | | Converted |
| 49692 | 49692-US-CIP | 14/599310 | 2015/0127708 | 9667707 | Granted |
| 49692 | 49692-US-CNT | 15/581130 | 2017/0230468 | 10555147 | Granted |
| 49692 | 49692-US-PRV | 61/672457 | | | Converted |
| 49693 | 49693-US-PAT | 13/047273 | 2011/0225141 | 9135264 | Granted |
| 49693 | 49693-US-PRV | 61/313316 | | | Converted |
| 49694 | 49694-US-PAT | 13/838446 | 2013/0268775 | 9740884 | Granted |
| 49694 | 49694-US-PRV | 61/622168 | | | Converted |
| 49695 | 49695-US-PCT | 12/294708 | 2011/0113062 | 9489422 | Granted |
| 49695 | 49695-US-PRV | 60/788006 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49696 | 49696-US-CIP | 12/975145 | 2011/0145932 | 8984657 | Granted |
| 49696 | 49696-US-CNT | 14/872647 | 2016/0028853 | 9544398 | Granted |
| 49696 | 49696-US-PAT | 12/876214 | 2011/0082900 | 9185554 | Granted |
| 49696 | 49696-US-PRV | 61/276129 | | | Converted |
| 49697 | 49697-US-CNT | 15/249656 | 2017/0052878 | 10204031 | Granted |
| 49697 | 49697-US-PAT | 12/032093 | 2008/0201453 | 9451009 | Granted |
| 49697 | 49697-US-PRV | 60/890502 | | | Converted |
| 49698 | 49698-US-PAT | 13/780283 | 2013/0227280 | 9319219 | Granted |
| 49698 | 49698-US-PRV | 61/604919 | | | Converted |
| 49699 | 49699-US-PCT | 15/513666 | 2017/0310480 | 10756899 | Granted |
| 49699 | 49699-US-PRV | 62/055857 | | | Converted |
| 49700 | 49700-US-PCT | 10/553721 | 2007/0130255 | 7912896 | Granted |
| 49708 | 49708-US-PAT | 15/135849 | 2017/0308695 | 10055575 | Granted |
| 49710 | 49710-US-PAT | 15/056292 | 2017/0249454 | 10061913 | Granted |
| 49711 | 49711-US-PAT | 15/141473 | 2017/0315711 | 10359924 | Granted |
| 49712 | 49712-US-PAT | 15/131489 | 2017/0302639 | 10630665 | Granted |
| 49726 | 49726-US-PAT | 15/003058 | 2017/0213305 | | Abandoned |
| 49745 | 49745-US-PAT | 15/266336 | 2018/0074547 | 10122184 | Granted |
| 49755 | 49755-US-PAT | 15/051501 | 2017/0242484 | 10503257 | Granted |
| 49756 | 49756-US-PAT | 14/925851 | 2017/0126778 | 10122786 | Granted |
| 49757 | 49757-US-PAT | 15/242680 | 2018/0053995 | 10277494 | Granted |
| 49759 | 49759-US-CNT | 15/874424 | 2018/0227790 | 10334470 | Granted |
| 49759 | 49759-US-CNT[2] | 16/448146 | 2019/0313274 | 11134408 | Granted |
| 49759 | 49759-US-PAT | 14/874938 | 2017/0099614 | 9877224 | Granted |
| 49760 | 49760-US-PAT | 15/335124 | 2017/0118203 | 9800578 | Granted |
| 49760 | 49760-US-PRV | 62/247164 | | | Converted |
| 49766 | 49766-US-PAT | 15/390066 | | 9894265 | Granted |
| 49768 | 49768-US-PAT | 14/974651 | 2017/0180757 | | Abandoned |
| 49769 | 49769-US-PAT | 14/974691 | 2017/0180732 | 10142635 | Granted |
| 49773 | 49773-US-PAT | 15/335347 | 2017/0118610 | 10952087 | Granted |
| 49773 | 49773-US-PRV | 62/247149 | | | Converted |
| 49774 | 49774-US-PAT | 15/335355 | 2017/0118611 | 10764860 | Granted |
| 49774 | 49774-US-PRV | 62/247154 | | | Converted |
| 49775 | 49775-US-PAT | 15/152926 | 2017/0329589 | 10489134 | Granted |
| 49776 | 49776-US-PAT | 15/335365 | 2018/0115579 | 10567416 | Granted |
| 49786 | 49786-US-PAT | 14/934857 | 2017/0116413 | 10255433 | Granted |
| 49786 | 49786-US-PRV | 62/247131 | | | Converted |
| 49791 | 49791-US-PAT | 14/934880 | 2017/0116400 | 9805180 | Granted |
| 49791 | 49791-US-PRV | 62/247097 | | | Converted |
| 49805 | 49805-US-PAT | 14/927762 | 2017/0118394 | 10212330 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49805 | 49805-US-PRV | 62/247158 | | | Converted |
| 49806 | 49806-US-PAT | 14/928035 | 2017/0118395 | 9854150 | Granted |
| 49806 | 49806-US-PRV | 62/247163 | | | Converted |
| 49823 | 49823-US-PAT | 15/060466 | 2017/0257360 | 10305885 | Granted |
| 49824 | 49824-US-PAT | 15/131450 | 2017/0303133 | 10531303 | Granted |
| 49836 | 49836-US-PAT | 15/445308 | 2018/0248859 | 10715506 | Granted |
| 49837 | 49837-US-PAT | 15/226755 | 2018/0039682 | 10977273 | Granted |
| 49843 | 49843-US-PAT | 14/935238 | 2017/0118014 | 9917693 | Granted |
| 49843 | 49843-US-PRV | 62/247153 | | | Converted |
| 49849 | 49849-US-CNT | 15/875240 | 2018/0146422 | 10231178 | Granted |
| 49849 | 49849-US-CNT[2] | 16/268701 | 2019/0174403 | 10757644 | Granted |
| 49849 | 49849-US-CNT[3] | 16/931746 | 2020/0351768 | | Allowed (Notice of Allowance) |
| 49849 | 49849-US-PAT | 14/987897 | 2017/0195947 | 9877275 | Granted |
| 49850 | 49850-US-CNT | 16/750396 | 2020/0158510 | 11156463 | Granted |
| 49850 | 49850-US-CNT[2] | 17/483930 | | | Filing |
| 49850 | 49850-US-PAT | 14/987928 | 2017/0191836 | 10571272 | Granted |
| 49851 | 49851-US-PAT | 15/155142 | 2017/0329953 | 10248781 | Granted |
| 49854 | 49854-US-CNT | 16/866426 | 2020/0265389 | | Publication of Application |
| 49854 | 49854-US-PAT | 15/214341 | 2018/0025327 | 10643186 | Granted |
| 49858 | 49858-US-PAT | 15/154218 | 2017/0331628 | 10181951 | Granted |
| 49860 | 49860-US-PAT | 15/058545 | 2017/0257819 | | Publication of Application |
| 49862 | 49862-US-PAT | 15/091520 | 2017/0289190 | 10200396 | Granted |
| 49873 | 49873-US-CNT | 16/164965 | 2020/0186345 | 10841092 | Granted |
| 49873 | 49873-US-CNT[2] | 17/069297 | 2021/0028937 | | Publication of Application |
| 49873 | 49873-US-PAT | 15/145428 | 2017/0324556 | 10129026 | Granted |
| 49874 | 49874-US-CNT | 16/905633 | 2020/0323000 | | Allowed (Notice of Allowance) |
| 49874 | 49874-US-CNT[2] | | | | Filing Requested |
| 49874 | 49874-US-PCT | 16/070718 | 2019/0029058 | 10716152 | Granted |
| 49874 | 49874-US-PRV | 62/286178 | | | Converted |
| 49875 | 49875-US-PAT | 14/995932 | 2017/0208469 | 10149166 | Granted |
| 49878 | 49878-US-CNT | 16/376332 | 2019/0230586 | 10912017 | Granted |
| 49878 | 49878-US-CNT[2] | 17/110040 | 2021/0092675 | | Publication of Application |
| 49878 | 49878-US-PAT | 15/254018 | 2017/0135031 | 10425887 | Granted |
| 49878 | 49878-US-PRV | 62/253636 | | | Converted |
| 49882 | 49882-US-PAT | 15/073347 | 2017/0272256 | 10270603 | Granted |
| 49888 | 49888-US-PAT | 15/374660 | 2017/0169118 | 10725618 | Granted |
| 49888 | 49888-US-PRV | 62/266463 | | | Converted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 49890 | 49890-US-PRV | 61/968907 | | | Converted |
| 49891 | 49891-US-CNT | 14/812756 | 2015/0334105 | 9807075 | Granted |
| 49891 | 49891-US-PRV | 61/758010 | | | Converted |
| 49893 | 49893-US-PAT | 11/186419 | 2006/0015480 | | Abandoned |
| 49893 | 49893-US-PRV | 60/589355 | | | Converted |
| 49894 | 49894-US-PAT | 12/642033 | 2010/0161685 | 8589455 | Granted |
| 49894 | 49894-US-PAT[2] | 12/642023 | 2010/0161608 | 7925683 | Granted |
| 49894 | 49894-US-PRV | 61/138827 | | | Converted |
| 49896 | 49896-US-PAT | 14/264276 | 2015/0309849 | 9645861 | Granted |
| 49897 | 49897-US-PCT | 15/036998 | 2016/0277400 | 10148651 | Granted |
| 49897 | 49897-US-PRV | 61/905127 | | | Converted |
| 49898 | 49898-US-PAT | 13/105478 | 2012/0036498 | 9158650 | Granted |
| 49898 | 49898-US-PRV | 61/370482 | | | Converted |
| 49899 | 49899-US-PCT | 15/513714 | 2017/0302976 | 10448066 | Granted |
| 49899 | 49899-US-PRV | 62/055116 | | | Converted |
| 49900 | 49900-US-PAT | 11/642363 | | 9258405 | Granted |
| 49903 | 49903-US-PAT | 15/007547 | 2017/0214530 | | Publication of Application |
| 49904 | 49904-US-PAT | 15/013438 | 2017/0220331 | 10599409 | Granted |
| 49906 | 49906-US-CNT | 13/870908 | 2013/0235803 | 9094832 | Granted |
| 49906 | 49906-US-CNT[2] | 14/747845 | 2015/0296414 | 9456381 | Granted |
| 49906 | 49906-US-PAT | 13/019241 | 2011/0188408 | 8483090 | Granted |
| 49907 | 49907-US-PAT | 12/765595 | 2010/0272001 | 8553726 | Granted |
| 49909 | 49909-US-CNT | 13/774860 | 2013/0170455 | 8856606 | Granted |
| 49909 | 49909-US-PAT | 12/457596 | 2010/0031117 | 8412999 | Granted |
| 49911 | 49911-US-PCT | 12/865992 | 2011/0002290 | 8509168 | Granted |
| 49991 | 49991-US-PAT | 15/380791 | 2018/0173883 | 10754962 | Granted |
| 49996 | 49996-US-PAT | 15/016887 | 2017/0230673 | 10778989 | Granted |
| 49998 | 49998-US-PAT | 15/148718 | 2017/0324565 | 10326603 | Granted |
| 49999 | 49999-US-PAT | 15/057426 | 2017/0257716 | 9872117 | Granted |
| 50008 | 50008-US-PAT | 14/963125 | 2017/0163067 | 10063080 | Granted |
| 50010 | 50010-US-PAT | 15/136196 | 2017/0311142 | 10477378 | Granted |
| 50011 | 50011-US-PAT | 15/263856 | 2018/0077555 | 10405167 | Granted |
| 50016 | 50016-US-PAT | 15/295132 | 2018/0108059 | | Publication of Application |
| 50018 | 50018-US-DIV | 15/948033 | 2018/0226719 | | Abandoned |
| 50018 | 50018-US-PAT | 15/136424 | 2017/0310012 | | Abandoned |
| 50021 | 50021-US-CNT | 16/055674 | 2018/0373886 | 10733310 | Granted |
| 50021 | 50021-US-CNT[2] | 16/926361 | 2020/0342130 | | Publication of Application |
| 50021 | 50021-US-PAT | 15/093183 | 2017/0293769 | 10043021 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50022 | 50022-US-PAT | 15/251227 | 2018/0063812 | 9955454 | Granted |
| 50024 | 50024-US-PAT | 15/413221 | 2018/0210639 | 10359930 | Granted |
| 50026 | 50026-US-CNT | 15/830208 | 2018/0092006 | 10104586 | Granted |
| 50026 | 50026-US-PAT | 15/256301 | | 9838923 | Granted |
| 50028 | 50028-US-PAT | 15/247261 | 2018/0059808 | 10248161 | Granted |
| 50029 | 50029-US-PAT | 15/063954 | 2017/0264477 | 9998315 | Granted |
| 50032 | 50032-US-PAT | 15/160126 | 2017/0339727 | 10159101 | Granted |
| 50034 | 50034-US-CNT | 16/037820 | 2019/0014447 | 10327113 | Granted |
| 50034 | 50034-US-PAT | 15/224426 | 2018/0035267 | 10028110 | Granted |
| 50036 | 50036-US-CIP | 15/415627 | 2017/0134444 | | Allowed (Notice of Allowance) |
| 50036 | 50036-US-PRV | 62/286739 | | | Converted |
| 50037 | 50037-US-CNT | 17/188245 | 2021/0185678 | | Publication of Application |
| 50037 | 50037-US-PAT | 15/261023 | 2018/0077708 | 10973026 | Granted |
| 50045 | 50045-US-PAT | 15/237477 | 2018/0046816 | 10410006 | Granted |
| 50048 | 50048-US-PAT | 15/247734 | 2018/0063050 | 10637809 | Granted |
| 50050 | 50050-US-PAT | 15/231648 | 2018/0041457 | 10574611 | Granted |
| 50063 | 50063-US-CNT | 16/208124 | 2019/0110227 | 10757613 | Granted |
| 50063 | 50063-US-PAT | 15/154306 | 2017/0332286 | 10149209 | Granted |
| 50086 | 50086-US-PAT | 15/435022 | 2017/0235469 | | Publication of Application |
| 50086 | 50086-US-PRV | 62/296414 | | | Converted |
| 50087 | 50087-US-PAT | 15/382010 | 2018/0176366 | 10771974 | Granted |
| 50089 | 50089-US-PAT | 15/239346 | 2018/0053350 | 10290151 | Granted |
| 50091 | 50091-US-PAT | 15/247667 | | 9813100 | Granted |
| 50096 | 50096-US-PAT | 15/374583 | 2018/0165472 | 10579820 | Granted |
| 50099 | 50099-US-PAT | 15/256241 | 2018/0068133 | 10572690 | Granted |
| 50100 | 50100-US-PAT | 15/381942 | 2018/0173868 | 10402558 | Granted |
| 50104 | 50104-US-PAT | 15/257496 | 2018/0069853 | 10430571 | Granted |
| 50105 | 50105-US-PAT | 15/208929 | 2018/0018161 | | Abandoned Decision |
| 50107 | 50107-US-PAT | 15/378804 | 2018/0165473 | 10318758 | Granted |
| 50109 | 50109-US-PAT | 15/373715 | 2018/0167380 | 10728237 | Granted |
| 50111 | 50111-US-CNT | 16/586625 | 2020/0026636 | 11068377 | Granted |
| 50111 | 50111-US-PAT | 15/725250 | 2019/0102277 | 10430315 | Granted |
| 50112 | 50112-US-PAT | 15/649189 | 2018/0018253 | 10664377 | Granted |
| 50112 | 50112-US-PRV | 62/362978 | | | Converted |
| 50115 | 50115-US-PAT | 15/400346 | 2018/0198600 | 10361839 | Granted |
| 50116 | 50116-US-CNT | 17/108162 | 2021/0084469 | | Publication of Application |
| 50116 | 50116-US-PAT | 15/094819 | 2017/0295448 | 10873842 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50121 | 50121-US-PAT | 15/288368 | 2018/0101388 | 10846099 | Granted |
| 50122 | 50122-US-PAT | 15/288377 | 2018/0103029 | 10691447 | Granted |
| 50124 | 50124-US-PAT | 15/445872 | 2018/0248693 | 10693639 | Granted |
| 50125 | 50125-US-PAT | 15/097062 | 2017/0293401 | 10338775 | Granted |
| 50126 | 50126-US-PAT | 15/419515 | | 9954803 | Granted |
| 50128 | 50128-US-PAT | 15/448668 | 2018/0255143 | 10432733 | Granted |
| 50146 | 50146-US-PAT | 15/096677 | 2017/0295156 | 10277572 | Granted |
| 50153 | 50153-US-PAT | 15/288897 | 2018/0101422 | 11106805 | Granted |
| 50155 | 50155-US-PAT | 15/148571 | 2017/0324737 | 10305901 | Granted |
| 50165 | 50165-US-PAT | 15/342097 | 2018/0121397 | | Abandoned |
| 50176 | 50176-US-CNT | 16/017164 | 2018/0310270 | 10506540 | Granted |
| 50176 | 50176-US-PAT | 15/194208 | 2017/0374635 | 10009865 | Granted |
| 50183 | 50183-US-PAT | 15/614078 | 2018/0349348 | | Appealed |
| 50184 | 50184-US-PAT | 15/178315 | 2017/0359341 | 10650152 | Granted |
| 50185 | 50185-US-PAT | 15/445446 | 2018/0246519 | 10386848 | Granted |
| 50187 | 50187-US-PAT | 15/254654 | 2018/0060809 | | Publication of Application |
| 50192 | 50192-US-PAT | 15/225252 | 2018/0032968 | 10366369 | Granted |
| 50195 | 50195-US-PAT | 15/254722 | 2018/0060810 | | Publication of Application |
| 50205 | 50205-US-PAT | 15/255960 | 2018/0069699 | 10341102 | Granted |
| 50208 | 50208-US-PAT | 15/424201 | 2017/0347220 | 10834554 | Granted |
| 50208 | 50208-US-PRV | 62/340934 | | | Converted |
| 50217 | 50217-US-PAT | 15/729232 | 2018/0109860 | 10616242 | Granted |
| 50224 | 50224-US-CNT | 16/921507 | 2020/0336970 | | Publication of Application |
| 50224 | 50224-US-PAT | 15/333859 | 2018/0115938 | 10750432 | Granted |
| 50225 | 50225-US-PAT | 15/628226 | 2017/0374185 | 10135962 | Granted |
| 50225 | 50225-US-PRV | 62/355670 | | | Converted |
| 50226 | 50226-US-PAT | 15/336857 | 2018/0124419 | 10165300 | Granted |
| 50227 | 50227-US-PAT | 15/849298 | 2019/0190895 | 10880274 | Granted |
| 50228 | 50228-US-PAT | 15/264942 | 2018/0019518 | 10320081 | Granted |
| 50228 | 50228-US-PRV | 62/361552 | | | Converted |
| 50232 | 50232-US-PAT | 15/342865 | 2018/0123856 | 10212014 | Granted |
| 50244 | 50244-US-CNT | 17/184798 | 2021/0192445 | | Publication of Application |
| 50244 | 50244-US-PAT | 15/372367 | 2018/0158019 | 10936990 | Granted |
| 50245 | 50245-US-PCT | 16/328099 | 2019/0190775 | 10862746 | Granted |
| 50245 | 50245-US-PRV | 62/379424 | | | Converted |
| 50247 | 50247-US-PAT | 15/417904 | 2018/0217848 | | Publication of Application |
| 50253 | 50253-US-DIV | 16/385605 | 2019/0268763 | 10965450 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50253 | 50253-US-PAT | 15/270957 | 2018/0084412 | 10285051 | Granted |
| 50258 | 50258-US-CNT | 16/860673 | 2020/0259853 | | Publication of Application |
| 50258 | 50258-US-PAT | 15/692836 | 2019/0068625 | 10681072 | Granted |
| 50263 | 50263-US-PAT | 15/679511 | 2019/0057204 | 10474805 | Granted |
| 50267 | 50267-US-CNT | 17/501068 | | | Filing |
| 50267 | 50267-US-PAT | 16/181755 | 2020/0145464 | 11178190 | Granted |
| 50268 | 50268-US-PAT | 15/419281 | 2018/0218222 | 10534964 | Granted |
| 50270 | 50270-US-CNT | 17/231449 | 2021/0234680 | | Publication of Application |
| 50270 | 50270-US-PAT | 15/485786 | 2018/0302219 | 10985915 | Granted |
| 50272 | 50272-US-PAT | 15/728832 | | 10038696 | Granted |
| 50276 | 50276-US-PAT | 15/382020 | 2018/0176217 | 10454929 | Granted |
| 50282 | 50282-US-CNT | 15/995416 | 2018/0279129 | 10264453 | Granted |
| 50282 | 50282-US-PAT | 15/342973 | 2018/0124601 | 10009768 | Granted |
| 50284 | 50284-US-PAT | 15/365172 | 2018/0152838 | | Publication of Application |
| 50290 | 50290-US-PAT | 15/702398 | 2019/0080112 | 10628606 | Granted |
| 50290-1 | 50290-1-US-PAT | 15/702404 | 2019/0080105 | 10719614 | Granted |
| 50296 | 50296-US-PAT | 15/388479 | 2018/0178797 | 10906545 | Granted |
| 50297 | 50297-US-PAT | 15/388491 | 2018/0181126 | 10338588 | Granted |
| 50299 | 50299-US-PAT | 15/453453 | 2018/0260581 | 10387675 | Granted |
| 50300 | 50300-US-PAT | 15/453537 | 2018/0260577 | 10754965 | Granted |
| 50302 | 50302-US-CNT | 16/538363 | 2019/0364506 | 10893475 | Granted |
| 50302 | 50302-US-PAT | 15/583528 | 2018/0317172 | 10383058 | Granted |
| 50303 | 50303-US-PAT | 15/666068 | 2019/0044925 | 10616193 | Granted |
| 50304 | 50304-US-PAT | 15/402769 | 2018/0199052 | 10291928 | Granted |
| 50307 | 50307-US-PAT | 15/470259 | 2018/0278416 | 10355859 | Granted |
| 50311 | 50311-US-PAT | 15/722764 | 2019/0104123 | 10841305 | Granted |
| 50312 | 50312-US-PAT | 15/784523 | | 10158978 | Granted |
| 50314 | 50314-US-CNT | 16/391873 | 2019/0253859 | 11032686 | Granted |
| 50314 | 50314-US-PAT | 15/448100 | 2018/0255422 | 10313860 | Granted |
| 50315 | 50315-US-PAT | 15/467595 | 2018/0276609 | 10628782 | Granted |
| 50317 | 50317-US-CNT | 16/547145 | 2020/0051344 | 10937254 | Granted |
| 50317 | 50317-US-PAT | 15/456974 | 2018/0257653 | 10395437 | Granted |
| 50319 | 50319-US-CNT | 16/242514 | 2019/0140875 | 10476715 | Granted |
| 50319 | 50319-US-PAT | 15/451071 | 2018/0254933 | 10212009 | Granted |
| 50322 | 50322-US-PAT | 15/486985 | 2018/0297607 | 11104351 | Granted |
| 50323 | 50323-US-CNT | 16/704095 | 2020/0108838 | | Publication of Application |
| 50323 | 50323-US-PAT | 15/486990 | 2018/0297608 | 10569786 | Granted |
| 50327 | 50327-US-PAT | 15/684082 | 2019/0066401 | 10559139 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50329 | 50329-US-PAT | 15/869133 | 2019/0222419 | 10693641 | Granted |
| 50331 | 50331-US-CNT | 16/227704 | 2019/0123964 | | Publication of Application |
| 50331 | 50331-US-PAT | 15/499526 | 2018/0316562 | 10171304 | Granted |
| 50334 | 50334-US-PAT | 15/906117 | 2019/0037360 | 10880692 | Granted |
| 50334 | 50334-US-PRV | 62/464977 | | | Converted |
| 50335 | 50335-US-PAT | 15/962871 | 2018/0324571 | | Allowed (Notice of Allowance) |
| 50336 | 50336-US-CNT | 16/528218 | 2020/0045508 | 11057747 | Granted |
| 50336 | 50336-US-PAT | 15/619208 | 2018/0359612 | 10375530 | Granted |
| 50337 | 50337-US-CNT | 16/832750 | 2020/0229251 | 11191117 | Granted |
| 50337 | 50337-US-CNT[1] | 17/519076 | | | Filing |
| 50337 | 50337-US-PAT | 15/661845 | 2018/0368191 | 10616940 | Granted |
| 50338 | 50338-US-PAT | 15/660749 | 2019/0037518 | 10736070 | Granted |
| 50339 | 50339-US-PAT | 15/669656 | 2019/0044980 | 11128673 | Granted |
| 50340 | 50340-US-CNT | 16/798813 | 2020/0196312 | 11197296 | Granted |
| 50340 | 50340-US-PAT | 15/865415 | 2018/0332585 | 10575304 | Granted |
| 50341 | 50341-US-PCT | 16/613914 | 2021/0067967 | 11146408 | Granted |
| 50346 | 50346-US-CNT | 17/026790 | 2021/0006754 | 11212493 | Granted |
| 50346 | 50346-US-PAT | 15/468898 | 2018/0278897 | 10785458 | Granted |
| 50352 | 50352-US-CNT | 16/906010 | 2020/0322770 | | Allowed (Notice of Allowance) |
| 50352 | 50352-US-PAT | 15/455819 | 2018/0262865 | 10893400 | Granted |
| 50353 | 50353-US-PAT | 15/714630 | 2019/0096243 | 10885781 | Granted |
| 50359 | 50359-US-PAT | 15/467865 | 2018/0278566 | 10812434 | Granted |
| 50362 | 50362-US-CNT | 16/749589 | 2020/0160553 | | Publication of Application |
| 50362 | 50362-US-PAT | 15/656397 | 2019/0026915 | 10546384 | Granted |
| 50364 | 50364-US-PAT | 15/683607 | 2019/0064990 | 10871851 | Granted |
| 50368 | 50368-US-PAT | 15/631354 | 2018/0374431 | 10347193 | Granted |
| 50370 | 50370-US-CNT | 16/220966 | 2019/0141510 | 10499234 | Granted |
| 50370 | 50370-US-CNT[2] | 16/696901 | 2020/0100085 | 10771952 | Granted |
| 50370 | 50370-US-CNT[3] | 17/013304 | 2021/0058761 | | Publication of Application |
| 50370 | 50370-US-PAT | 15/714497 | 2018/0288582 | 10165432 | Granted |
| 50370 | 50370-US-PRV | 62/481053 | | | Converted |
| 50376 | 50376-US-PAT | 15/685571 | 2019/0065714 | 10534899 | Granted |
| 50377 | 50377-US-PAT | 15/730558 | 2019/0110018 | 10368029 | Granted |
| 50384 | 50384-US-PAT | 15/782740 | 2019/0114073 | | Abandoned |
| 50385 | 50385-US-CNT | 16/601147 | 2020/0041383 | | Allowed (Notice of Allowance) |
| 50385 | 50385-US-PAT | 15/664024 | 2019/0033172 | 10451526 | Granted |
| 50396 | 50396-US-PAT | 15/666284 | 2019/0042787 | | Abandoned |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50410 | 50410-US-PAT | 15/799913 | 2019/0130075 | 11043299 | Granted |
| 50411 | 50411-US-PAT | 15/913189 | | 10346790 | Granted |
| 50412 | 50412-US-PAT | 15/689638 | 2019/0065767 | 10445519 | Granted |
| 50415 | 50415-US-PAT | 15/844181 | 2019/0188409 | 11055431 | Granted |
| 50418 | 50418-US-CNT | 16/814690 | 2020/0213927 | 10993161 | Granted |
| 50418 | 50418-US-PAT | 15/725563 | 2019/0110238 | 10631224 | Granted |
| 50433 | 50433-US-CNT | 17/175019 | 2021/0168576 | | Publication of Application |
| 50433 | 50433-US-PAT | 15/730447 | 2019/0110154 | 10952052 | Granted |
| 50448 | 50448-US-PAT | 15/900555 | 2019/0260712 | 11108739 | Granted |
| 50449 | 50449-US-PAT | 15/801891 | 2019/0129559 | 10908727 | Granted |
| 50454 | 50454-US-PAT | 15/879928 | 2019/0230504 | | Appealed |
| 50459 | 50459-US-CNT | 17/527061 | | | Filing |
| 50459 | 50459-US-PAT | 15/816607 | 2019/0159115 | 11202253 | Granted |
| 50460 | 50460-US-CNT | 17/185541 | 2021/0203725 | | Publication of Application |
| 50460 | 50460-US-PAT | 15/969956 | 2019/0342394 | 10965757 | Granted |
| 50461 | 50461-US-PAT | 16/256538 | 2019/0349858 | 11071062 | Granted |
| 50463 | 50463-US-PAT | 16/149732 | 2020/0103269 | | Publication of Application |
| 50464 | 50464-US-PAT | 15/905394 | 2019/0268167 | 10797890 | Granted |
| 50465 | 50465-US-PAT | 15/869824 | 2019/0222569 | 10771450 | Granted |
| 50466 | 50466-US-CNT | 16/991369 | 2020/0371775 | | Publication of Application |
| 50466 | 50466-US-PAT | 15/869868 | 2019/0220265 | 10776096 | Granted |
| 50468 | 50468-US-CNT | 16/921461 | 2020/0334031 | 11119756 | Granted |
| 50468 | 50468-US-PAT | 16/054004 | 2020/0042301 | 10719309 | Granted |
| 50474 | 50474-US-CNT | 16/706426 | 2020/0120587 | 11082913 | Granted |
| 50474 | 50474-US-PAT | 15/891096 | 2019/0246344 | 10512034 | Granted |
| 50475 | 50475-US-PAT | 15/827930 | | 10175301 | Granted |
| 50477 | 50477-US-PAT | 15/812758 | 2019/0147169 | 10846412 | Granted |
| 50478 | 50478-US-PAT | 15/816845 | 2019/0156044 | 10515222 | Granted |
| 50487 | 50487-US-PAT | 15/901583 | 2019/0256091 | 10882521 | Granted |
| 50491 | 50491-US-PAT | 15/969259 | 2019/0339082 | | Publication of Application |
| 50497 | 50497-US-CNT | 17/506549 | | | Filing |
| 50497 | 50497-US-PAT | 16/145834 | 2020/0106624 | 11184178 | Granted |
| 50498 | 50498-US-PAT | 16/042837 | 2020/0029268 | 10880812 | Granted |
| 50500 | 50500-US-PAT | 15/906615 | 2019/0268367 | 11108804 | Granted |
| 50504 | 50504-US-PCT | 16/955513 | 2021/0004992 | | Publication of Application |
| 50504 | 50504-US-PRV | 62/619475 | | | No Further Filings |
| 50506 | 50506-US-PAT | 15/923750 | | 10305532 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50509 | 50509-US-PAT | 15/948314 | 2019/0313205 | 10735894 | Granted |
| 50513 | 50513-US-PAT | 15/948210 | 2019/0312738 | | Allowed (Notice of Allowance) |
| 50535 | 50535-US-PAT | 15/948265 | 2019/0313204 | | Abandoned |
| 50537 | 50537-US-PAT | 16/004798 | 2019/0380034 | | Appealed |
| 50538 | 50538-US-PCT | 17/053053 | 2021/0144003 | | Publication of Application |
| 50539 | 50539-US-PCT | 17/045721 | 2021/0368446 | | Publication of Application |
| 50539 | 50539-US-PRV | 62/654086 | | | Converted |
| 50540 | 50540-US-PAT | 16/001663 | 2019/0380019 | 11070966 | Granted |
| 50544 | 50544-US-PAT | 16/035247 | 2020/0019926 | | Publication of Application |
| 50565 | 50565-US-CNT | 17/185761 | 2021/0185508 | | Publication of Application |
| 50565 | 50565-US-PAT | 15/952846 | 2019/0268752 | 10952062 | Granted |
| 50565 | 50565-US-PRV | 62/635483 | | | Expired |
| 50573 | 50573-US-PAT | 16/158971 | 2020/0118130 | | Allowed (Notice of Allowance) |
| 50576 | 50576-US-PAT | 16/226121 | 2020/0202005 | | Publication of Application |
| 50584 | 50584-US-CNT | 16/990367 | 2020/0374789 | | Publication of Application |
| 50584 | 50584-US-PAT | 16/010607 | 2019/0387459 | 10750435 | Granted |
| 50585 | 50585-US-CNT | 16/952496 | 2021/0076263 | | Publication of Application |
| 50585 | 50585-US-PAT | 16/276099 | 2019/0342796 | 10863385 | Granted |
| 50585 | 50585-US-PRV | 62/666983 | | | Converted |
| 50595 | 50595-US-PAT | 16/007703 | 2019/0384924 | | Publication of Application |
| 50596 | 50596-US-PAT | 16/250410 | 2020/0236099 | | Publication of Application |
| 50599 | 50599-US-PAT | 16/042763 | 2020/0028812 | 10666595 | Granted |
| 50607 | 50607-US-PAT | 16/176176 | 2020/0137360 | | Allowed (Notice of Allowance) |
| 50608 | 50608-US-PAT | 16/030420 | 2020/0014721 | | Publication of Application |
| 50612 | 50612-US-PCT | 17/057559 | 2021/0219122 | | Publication of Application |
| 50612 | 50612-US-PRV | 62/674464 | | | Converted |
| 50623 | 50623-US-PAT | 16/113306 | | 10491998 | Granted |
| 50625 | 50625-US-PAT | 16/210596 | 2020/0186555 | 10944773 | Granted |
| 50627 | 50627-US-PAT | 16/507537 | 2021/0012027 | | Publication of Application |
| 50630 | 50630-US-PAT | 16/143606 | 2020/0107264 | 11089546 | Granted |
| 50631 | 50631-US-CNT | 16/824900 | 2020/0221517 | 10736158 | Granted |
| 50631 | 50631-US-CNT[2] | 16/907943 | 2020/0323001 | 11116018 | Granted |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50631 | 50631-US-PAT | 16/398818 | 2019/0394814 | 10616935 | Granted |
| 50631 | 50631-US-PRV | 62/688838 | | | Converted |
| 50640 | 50640-US-PAT | 16/138575 | 2020/0099639 | 10917372 | Granted |
| 50641 | 50641-US-PAT | 16/226050 | 2020/0201720 | | Appealed |
| 50650 | 50650-US-PAT | 16/233204 | 2020/0207308 | 11180115 | Granted |
| 50651 | 50651-US-PAT | 16/582930 | 2020/0104517 | 11182494 | Granted |
| 50652 | 50652-US-PAT | 16/206110 | 2020/0178072 | 11032716 | Granted |
| 50654 | 50654-US-PAT | 16/233259 | 2020/0207306 | | Publication of Application |
| 50674 | 50674-US-CNT | 16/885746 | 2020/0344842 | 11109443 | Granted |
| 50674 | 50674-US-CNT[2] | 17/303041 | 2021/0274592 | | Publication of Application |
| 50674 | 50674-US-PAT | 16/397606 | 2020/0344841 | 10805982 | Granted |
| 50680 | 50680-US-DIV | 17/303580 | 2021/0289424 | | Publication of Application |
| 50680 | 50680-US-PAT | 16/124847 | 2020/0084696 | 11039374 | Granted |
| 50684 | 50684-US-PAT | 16/130053 | 2020/0089978 | 10810450 | Granted |
| 50693 | 50693-US-PAT | 16/403979 | 2020/0358754 | | Allowed (Notice of Allowance) |
| 50696 | 50696-US-PAT | 16/279701 | | 10521185 | Granted |
| 50697 | 50697-US-PAT | 16/242798 | 2020/0221262 | | Publication of Application |
| 50701 | 50701-US-PAT | 16/259266 | 2020/0244788 | 10750000 | Granted |
| 50703 | 50703-US-PAT | 16/367535 | | 10667057 | Granted |
| 50714 | 50714-US-PCT | 17/280750 | 2021/0343046 | | Publication of Application |
| 50715 | 50715-US-PCT | 17/280753 | 17/280753 | | Publication of Application |
| 50719 | 50719-US-CNT | 16/750963 | 2020/0205110 | 10779255 | Granted |
| 50719 | 50719-US-PAT | 16/383268 | 2020/0100202 | | Publication of Application |
| 50719 | 50719-US-PRV | 62/735958 | | | Converted |
| 50725 | 50725-US-PAT | 16/281783 | 2020/0275272 | | Publication of Application |
| 50727 | 50727-US-PAT | 16/221095 | 2020/0192868 | | Publication of Application |
| 50730 | 50730-US-PAT | 16/366474 | 2020/0311643 | | Publication of Application |
| 50734 | 50734-US-PAT | 16/400338 | | 10754714 | Granted |
| 50737 | 50737-US-PAT | 16/388486 | 2020/0336909 | | Abandoned Decision |
| 50747 | 50747-US-PAT | 16/221084 | 2020/0192867 | 11157448 | Granted |
| 50759 | 50759-US-PAT | 16/289718 | 2020/0280574 | | Publication of Application |
| 50771 | 50771-US-PAT | 16/360165 | 2020/0302073 | | Publication of Application |

| BB Family ID | BB Case ID | Filing Num. | Pub Num. | Granted Num. | Current Status |
|---|---|---|---|---|---|
| 50781 | 50781-US-PAT | 16/676835 | 2020/0229032 | | Publication of Application |
| 50781 | 50781-US-PRV | 62/791171 | | | Converted |
| 50787 | 50787-US-PAT | 16/891699 | | | Filing |
| 50788 | 50788-US-PAT | 16/910516 | 2021/0031757 | | Publication of Application |
| 50792 | 50792-US-PAT | 16/271442 | 2020/0259650 | | Publication of Application |
| 50802 | 50802-US-PAT | 16/413773 | 2020/0366483 | | Allowed (Notice of Allowance) |
| 50804 | 50804-US-PAT | 16/439138 | 2020/0394286 | 11204984 | Granted |
| 50811 | 50811-US-CNT | 17/179711 | 2021/0176807 | | Publication of Application |
| 50811 | 50811-US-PAT | 16/437874 | 2020/0396782 | 10966265 | Granted |
| 50813 | 50813-US-CNT | 17/358482 | 2021/0321225 | | Publication of Application |
| 50813 | 50813-US-PAT | 16/403138 | 2020/0351616 | 11076262 | Granted |
| 50816 | 50816-US-PAT | 16/295982 | 2020/0285774 | | Publication of Application |
| 50854 | 50854-US-PAT | 16/400691 | 2020/0351260 | 11089004 | Granted |
| 50877 | 50877-US-PAT | 16/508969 | 2021/0012020 | | Publication of Application |